UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

CHASOM BROWN, et al.,

        Plaintiffs,

    v.

GOOGLE LLC,

        Defendant.

Case No.  20-cv-03664-YGR   (SVK)

**ORDER ON ADMINISTRATIVE MOTIONS FOR LEAVE TO FILE UNDER SEAL**

Dkt. Nos. 614, 623, 655, 682, 695, 707, 732, 734, 797, 809, 815, 827, 833, 843, 848, 857, 892, 893

As directed by the Court (*see* Dkt. 902), Google has submitted an omnibus proposed order (Dkt. 915) in connection with pending motions to file under seal materials associated with Plaintiffs' Motion for Additional Discovery Sanctions and Google's Motion to Deprecate (the "Motions to Seal").  Dkts. 614, 623, 655, 682, 695, 707, 732, 734, 797, 809, 815, 827, 833, 843, 848, 857, 892, 893.

Courts recognize a "general right to inspect and copy public records and documents, including judicial records and documents."  *Kamakana v. City & Cnty. Of Honolulu*, 447 F.3d 1172, 1178 (9th Cir. 2006) (quoting *Nixon v. Warner Communs., Inc.*, 435 U.S. 589, 597 & n.7 (1978)).  A request to seal court records therefore starts with a "strong presumption in favor of access."  *Kamakana*, 447 F.3d at 1178 (quoting *Foltz v. State Farm Mut. Auto. Ins. Co.*, 331 F.3d 1122, 1135 (9th Cir. 2003)).  The standard for overcoming the presumption of public access to court records depends on the purpose for which the records are filed with the court.  A party seeking to seal court records relating to motions that are "more than tangentially related to the underlying cause of action" must demonstrate "compelling reasons" that support secrecy.  *Ctr. For Auto Safety v. Chrysler Grp.*, 809 F.3d 1092, 1099 (9th Cir. 2016).  For records attached to motions that re "not related, or only tangentially related, to the merits of the case," the lower "good cause" standard of Rule 26(c) applies.  *Id.*; *see also Kamakana*, 447 F.3d at 1179.  A party moving to seal court records must also comply with the procedures established by Civil Local Rule 79-5.

Here, the "good cause" standard applies because the information the parties seek to seal was submitted to the Court in connection with discovery-related motions, rather than a motion that concerns the merits of the case.  The Court may reach different conclusions regarding sealing these documents under different standards or in a different context.  Having considered the Motions to Seal, supporting declarations, and the pleadings on file, and good cause appearing, the Court **ORDERS** as follows:

| Dkt. Nos. of Original Sealing Motion and Declaration/Statement in Support of Sealing submitted pursuant to Civ. L.R. 79-5(c) or 79-5(f)(3) | Description of Document Sought to be Sealed | Page and Line Numbers of Text Sought to be Sealed | Basis for Sealing |
|---|---|---|---|
| 614 (Plaintiffs' Motion)<br><br>623 (Google's Declaration ISO Sealing) | Plaintiffs' Administrative Motion Regarding Court's May 20, 2022 Order<br><br>Dkts. 614-1, 623-2 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:6, 2:4-5, 2:13, 3:8 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, identifiers, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. |

United States District Court
Northern District of California

| | | | It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 614 (Plaintiffs' Motion)<br><br>623 (Google's Declaration ISO Sealing) | Exhibit A to the Declaration of Mark Mao (Supplemental Declaration of Martin Sramek in Response to May 20, 2022 Order)<br><br>Dkts. 614-2, 623-3 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 2:14, 2:20, 2:24-28, 3:1, 3:3-10, 3:12-23, 3:27-28, 4:1-4, 6:1, 6:3-4, 6:6, 6:8-11, 6:13-27, 7:1, 7:3-9, 7:11-26, 8:1-13, 8:15-18 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, identifiers, logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 614 (Plaintiffs' Motion)<br><br>623 (Google's Declaration ISO Sealing) | Exhibit B to the Declaration of Mark Mao (Declaration of Martin Sramek in Response to May 20, 2022 Order) | GRANTED as to the portions at:<br><br>Highlighted portions of | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, |

United States District Court
Northern District of California

| | Dkts. 614-3, 623-4 | pages 1:23-26, 2:1-28, 3:1-16, 4:8 | including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| --- | --- | --- | --- |
| 655 (Plaintiffs' Motion)<br><br>682 (Google's Declaration ISO Sealing) | Plaintiffs' Supplemental Sanctions Brief Pursuant to Dkt. 624<br><br>Dkts. 655-1, 682-2 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:6, 1:17-23, 2:25, 3:1-2, 3:7, 3:12, 3:16-20, 3:23, 4:6, 4:17-18, 5:13-15, 5:24, 7:2-4, 8:6-9, 8:12 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and |

United States District Court
Northern District of California

| | | | business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 655 (Plaintiffs' Motion)<br><br>682 (Google's Declaration ISO Sealing) | Declaration of Christopher Thompson ISO Plaintiffs' Supplemental Sanctions Motion<br><br>Dkts. 655-3, 682-3 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 2:26, 3:19-20, 5:5-12, 5:19-20, 5:24, 5:26 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal |

United States District Court
Northern District of California

| | | | practices relating to competing products. |
|---|---|---|---|
| 655<br>(Plaintiffs' Motion)<br><br>682 (Google's Declaration ISO Sealing) | Declaration of Mark C. Mao ISO Plaintiffs' Supplemental Sanctions Motion<br><br>Dkts. 655-6, 682-4 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 2:13-14, 2:17, 2:21 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 655<br>(Plaintiffs' Motion)<br><br>682 (Google's Declaration ISO Sealing) | Exhibit A to the Mao Declaration ISO Plaintiffs' Supplemental Sanctions Motion<br><br>Dkts. 655-7, 682-5 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:13-15, 1:21-22 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such |

| | | | |
|---|---|---|---|
| | | | confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 655 (Plaintiffs' Motion)<br><br>682 (Google's Declaration ISO Sealing) | Plaintiffs' Proposed Order Granting Plaintiffs' Supplemental Sanctions Motion<br><br>Dkts. 655-9, 682-6 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 3:21-26, 6:20, 6:24-7:1, 8:5-7, 8:20-23, 9:21-24, 10:2, 10:6-7 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an |

| | | | increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 695 (Google's Motion) | Google LLC's Opposition to Plaintiffs' Supplemental Sanctions Brief Pursuant to Dkt. 624<br><br>Dkt. 695-3 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:13, 2:6, 2:18, 2:22-23, 2:26, 2:28, 3:1-6, 3:8-9, 4:10, 4:14, 5:12, 8:7 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Second Supplemental Declaration of Martin Sramek in Response to May 20, 2022 Order | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:10, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of |

United States District Court
Northern District of California

| | Dkt. 695-4 | 1:16-18, 2:18, 2:20-24, 2:26-3:3, 3:5-8 | Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Exhibit 1 to Trebicka Declaration<br><br>Dkt. 695-5 | GRANTED as to the portions at:<br><br>Highlighted portions of PDF pages 2-3 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of |

| | | | |
|---|---|---|---|
| | | | such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Exhibit 2 to Trebicka Declaration<br><br>Dkt. 695-6 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 140:11, 140:14-15, 140:18 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Exhibit 3 to | GRANTED as | The information requested to be |

| | | | |
|---|---|---|---|
| | Trebicka Declaration<br><br>Dkt. 695-7 | to the portions at:<br><br>Sealed Entirely | sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Exhibit 4 to Trebicka Declaration<br><br>Dkt. 695-8 | GRANTED as to the portions at:<br><br>Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or |

| | | | |
|---|---|---|---|
| | | | Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Exhibit 5 to Trebicka Declaration<br><br>Dkt. 695-9 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 4:12, 4:18, 4:21, 5:14-15, 198:7, 198:18, 199:17, 201:4-5, 372:11, 372:15, 390:1-2, 390:15, 390:20 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an |

| | | | increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 695 (Google's Motion) | Exhibit 7 to Trebicka Declaration<br><br>Dkt. 695-10 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 94:15-24, 96:4, 97:24, 101:11, 101:15, 101:18 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 695 (Google's Motion) | Exhibit 10 to Trebicka Declaration<br><br>Dkt. 695-11 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 409:1, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of |

United States District Court
Northern District of California

| | | 410:13, 410:17, 411:22, 412:5-6, 412:10, 412:12, 413:7, 415:19-21, 417:11, 419:23, 418:1, 418:4, 418:16, 419:23, 420:2, 420:7 | Google's internal projects and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 707 (Plaintiffs' Motion)  732 (Google's Declaration ISO Sealing) | Plaintiffs' Reply in Support of Their Supplemental Sanctions Brief Pursuant to Dkt. 624  Dkts. 707-1, 732-2 | GRANTED as to the portions at:  Highlighted portions of pages 1:26, 2:6, 2:22, 2:24-25, 3:1-4, 3:9, 3:23-24, 4:23 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information |

| | | | |
|---|---|---|---|
| | | | could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 707 (Plaintiffs' Motion) 732 (Google's Declaration ISO Sealing) | Exhibit B of Mao Declaration Dkts. 707-3, 732-3 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 707 (Plaintiffs' Motion) | Exhibit C of Mao Declaration | GRANTED as to the portions | The information requested to be sealed contains Google's |

| | | | |
|---|---|---|---|
| 732 (Google's Declaration ISO Sealing) | Dkts. 707-4, 732-4 | at:<br><br>Sealed Entirely | confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 707 (Plaintiffs' Motion)<br><br>732 (Google's Declaration ISO Sealing) | Exhibit D of Mao Declaration<br><br>Dkts. 707-5, 732-5 | GRANTED as to the portions at:<br><br>Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary |

| | | | |
|---|---|---|---|
| | | | information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 734 (Google's Motion) | Exhibit 1 to Google's Sur-Reply to Plaintiffs' Reply in Support of Their Supplemental Sanctions Brief<br><br>Dkt. 734-3 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 2:5-8, 3:4, 3:6, 3:8, 3:10-15 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including details regarding Google's internal databases, logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an |

| | | | increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal data logging infrastructure. |
|---|---|---|---|
| 734 (Google's Motion) | Trebicka Exhibit A (Excerpts from the Deposition of Rory McClelland)  Dkt. 734-4 | GRANTED as to the portions at:  Highlighted portions of pages 165:3-4, 166:11-13, 166:17-24 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including details regarding Google's internal projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal data logging infrastructure. |
| 797 (Google's Motion) | Google LLC'S Response to the Court's October 27, 2022 Order to Show Cause (Dkt. 784)  Dkt. 797-3 | GRANTED as to the portions at:  Highlighted portions of pages i:8, i:11, i:13-19, 3:13, 3:23-24, 4:4, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, |

| | | | |
|---|---|---|---|
| | | 4:17, 4:19, 4:22, 4:27, 5:3-5, 5:13-15, 5:20, 5:22-23, 5:25, 5:27, 6:1, 6:3, 6:5, 6:7, 6:9, 6:17-19, 6:27, 7:9-10, 7:12, 7:15-17, 7:21-23, 7:25-28, 8:1-3, 8:5-10, 8:12, 8:14-15, 8:18-26, 9:1-2, 9:4-9, 9:11-12, 9:14-16, 9:18-26, 10:1-12, 10:16-26, 10:28, 11:1-16, 11:18-20, 11:22-28, 12:1, 12:3-4, 12:6-16, 16:4-6, 16:21, 17:1-3, 17:28, 18:1-2, 18:8-9, 22:5-7, 22:10 | and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Trebicka Exhibit 2 (6/17/21 Berntson Depo Trans. Excerpts)<br><br>Dkt. 797-4 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 4:12, 4:18, 4:21, 5:5-6, 198:7, 198:18, 199:17, 201:4-5, 372:11, 372:15, 375:9, 395:24, 396:14 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating |

| | | | and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 797 (Google's Motion) | Trebicka Exhibit 3 (2/18/22 McClelland Depo Trans. Excerpts) Dkt. 797-5 | GRANTED as to the portions at: Highlighted portions of pages 230:24, 231:6-8, 231:10, 231:17-19, 231:21, 231:23-25 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to |

United States District Court
Northern District of California

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| | | | compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Matthew Harren

Dkt. 797-6 | GRANTED as to the portions at:

Highlighted portions of pages 1:13, 1:15-16, 1:27-28, 2:1-2, 2:4-6, 2:10-18, 2:10-22, 2:25-26, 2:28, 3:1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Vineet Kahlon

Dkt. 797-7 | GRANTED as to the portions at:

Highlighted portions of pages 1:15-16, 1:20, 1:22-28, 2:5, 2:14-17, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, |

| | | 2:19, 2:21-3:1, 3:4, 3:7-12 | and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Kahlon Exhibit A (GOOG-CABR-04430230) Dkt. 797-8 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating |

| | | | and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 797 (Google's Motion) | Kahlon Exhibit C (GOOG-CABR-04737037)<br><br>Dkt. 797-9 | GRANTED as to the portions at:<br><br>Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to |

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| | | | compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Maciej Kuzniar<br><br>Dkt. 797-10 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:12, 1:17, 1:19, 1:22-23, 1:25-27, 2:2, 2:4, 2:9, 2:12-18, 2:20-22 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Kuzniar Exhibit A (GOOG-BRWN-00858547)<br><br>Dkt. 797-11 | GRANTED as to the portions at:<br><br>Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, |

United States District Court
Northern District of California

| | | | and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Eugene Lee<br><br>Dkt. 797-12 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:14, 1:17, 1:19, 1:21-26, 2:1, 2:3-7, 2:12-13, 2:15-17, 2:19-21, 2:27-28, 3:2-7, 3:10-15, 3:18-20, 3:22, 3:24-4:4, 4:6, 4:8-12, 4:15-20, 4:23-24, 4:26-27, 5:4, 5:6-22, 5:26-6:8, 6:11-17, 6:20-25, 6:27, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating |

| | | 7:1-2, 7:5 | and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Lee Exhibit A (GOOG-BRWN-00858554) Dkt. 797-13 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to |

| 797 (Google's Motion) | Lee Exhibit B (GOOG-BRWN-00858520)<br><br>Dkt. 797-14 | GRANTED as to the portions at:<br><br>Sealed Entirely | compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| | | | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Xianzhi Liu<br><br>Dkt. 797-15 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:14, 1:19-28, 2:1-9, 2:11-12, 2:14- | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's systems and operations, including various types of Google's internal projects, internal databases, data signals, and |

| | | 19, 2:23-27, 3:1 | logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Liu Exhibit A (GOOG-BRWN-00858530)  Dkt. 797-16 | GRANTED as to the portions at:  Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating |

United States District Court
Northern District of California

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

United States District Court
Northern District of California

| | | | and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 797 (Google's Motion) | Declaration of Eric Maki<br><br>Dkt. 797-17 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:15, 1:18, 1:20, 1:22-2:15, 2:17-21, 2:26-28, 3:2-4, 3:7, 3:9, 3:11, 3:13, 3:15-20, 3:22, 3:24-25, 4:1-2, 4:4, 4:6, 4:8 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to |

United States District Court
Northern District of California

| | | | compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 797 (Google's Motion) | Maki Exhibit A (GOOG-BRWN-00858548)  Dkt. 797-18 | GRANTED as to the portions at:  Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Vasily Panferov  Dkt. 797-19 | GRANTED as to the portions at:  Highlighted portions of pages 1:18, 1:20-24, 1:26-2:4, 2:7-25, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, |

| | | 3:8-9, 3:11-13 | and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Declaration of Martin Sramek Dkt. 797-20 | GRANTED as to the portions at: Highlighted portions of pages 1:21, 1:26-27, 2:2, 2:9 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating |

| | | | and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| --- | --- | --- | --- |
| 797 (Google's Motion) | Declaration of Konstantinos Psounis Dkt. 797-21 | GRANTED as to the portions at: Highlighted portions of pages 1-13 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to |

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| | | | compromise Google's internal practices relating to competing products. |
| 797 (Google's Motion) | Psounis Exhibit B (GOOG-BRWN-00858535)  Dkt. 797-22 | GRANTED as to the portions at:  Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 809 (Google's Motion) | Google LLC's Administrative Motion Requesting Leave to Deprecate  Dkt. 809-4 | GRANTED as to the portions at:  Highlighted portions of pages 1:2, 1:8-14, 1:18, 1:23, 2:2, 2:5-26, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, and logs, and |

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| | | 3:8-16 | their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices. |
| 809 (Google's Motion) | Declaration of Borbala Benko  Dkt. 809-5 | GRANTED as to the portions at:  Highlighted portions of pages 1:13-17, 1:20-3:3 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, internal databases, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information |

United States District Court
Northern District of California

| | | | could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices. |
|---|---|---|---|
| 815 (Plaintiffs' Motion)<br><br>827 (Google's Declaration ISO Sealing) | Plaintiffs' Response to Google's Administrative Motion (Dkt. 810) Re: Newly Revealed Incognito-Detection Bit<br><br>Dkts. 815-1, 827-2 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:3, 2:18, 2:24, 2:27, 3:3-4, 4:4-5, 4:8, 4:14 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including particular data fields and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise |

| | | | Google's internal practices relating to competing products. |
|---|---|---|---|
| 815 (Plaintiffs' Motion) 827 (Google's Declaration ISO Sealing) | Exhibit 1 to Mao Declaration Dkts. 815-2, 827-3 | GRANTED as to the portions at: Highlighted portions of pages 1-2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including particular data fields and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 815 (Plaintiffs' Motion) 827 (Google's Declaration ISO Sealing) | Exhibit 2 to Mao Declaration Dkts. 815-3, 827-4 | GRANTED as to the portions at: Highlighted portions of PDF pages 2-3 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including particular data fields and their proprietary functionalities that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating |

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| | | | and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 815 (Plaintiffs' Motion)

827 (Google's Declaration ISO Sealing) | Exhibit 3 to Mao Declaration

Dkts. 815-4, 827-5 | GRANTED as to the portions at:

Highlighted portions of pages 10:7-8, 149:21, 150:1, 150:12-13, 151:8, 152:4-5, 152:25 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including a particular internal project, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies and business practices. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833 (Plaintiffs' Motion)

843 (Google's Declaration ISO Sealing) | Plaintiffs' Response to the Court's Order to Show Cause (Dkt. 784)

Dkts. 833-1, 843-2 | GRANTED as to the portions at:

Highlighted portions of pages i:19, i:21, 1:9–12, 1:15, 1:18, 2:19, 2:23, 2:25, 3:27, 4:22, 6:3, 6:19, 7:13, 7:18–22, 8:11, 8:19, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of internal projects, data fields and logs, and their proprietary functionalities, as well as internal metrics, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business |

| | | | |
|---|---|---|---|
| | | 8:22–23, 9:1, 9:12, 9:23–24, 9:26, 11:11, 11:22–23, 11:25–27, 12:2, 12:4–5, 12:8, 12:14–15, 12:22, 13:3–4, 13:13, 13:18, 13:20, 14:6–7, 14:10, 14:13, 14:17, 14:25, 16:1, 16:3, 16:8-9, 16:12–13, 16:19, 16:25–26, 17:7, 17:12, 17:15–16, 18:9, 24:8, 25:27 | and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833 (Plaintiffs' Motion)<br><br>843 (Google's Declaration ISO Sealing) | Exhibit 1 to the Declaration of Mark Mao<br><br>Dkts. 833-2, 843-3 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 8:14, 8:26, 10:5, 10:13, 10:24 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833 | Exhibit 2 to the | GRANTED as | The information requested to be |

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| (Plaintiffs' Motion)<br><br>843<br>(Google's Declaration ISO Sealing) | Declaration of Mark Mao<br><br>Dkts. 833-2, 843-4 | to the portions at:<br><br>Highlighted portions of PDF pages 4–6 | sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833<br>(Plaintiffs' Motion)<br><br>843<br>(Google's Declaration ISO Sealing) | Exhibit 3 to the Declaration of Mark Mao<br><br>Dkts. 833-2, 843-5 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1–2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including a particular data field and its proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies and business practices. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as |

United States District Court
Northern District of California

| | | | third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 833 (Plaintiffs' Motion) 843 (Google's Declaration ISO Sealing) | Exhibit 4 to the Declaration of Mark Mao Dkts. 833-2, 843-6 | GRANTED as to the portions at: Highlighted portions of PDF pages 2–3 | The information requested to be sealed contains Google's confidential and proprietary regarding sensitive features of Google's internal systems and operations, including a particular data field, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833 (Plaintiffs' Motion) 843 (Google's Declaration ISO Sealing) | Exhibit 6 to the Declaration of Mark Mao Dkts. 833-2, 843-7 | GRANTED as to the portions at: Highlighted portions of pages 10:7–8, 13:12, 149:21, 150:1, 150:12–13, 151:8, 152: 4–5, 152:25 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including an internal project, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining |

United States District Court
Northern District of California

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | | |
|---|---|---|---|
| | | | many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. The information sought to be sealed also contains an individual's personally identifying information. |
| 833 (Plaintiffs' Motion) 843 (Google's Declaration ISO Sealing) | Exhibit 7 to the Declaration of Mark Mao Dkts. 833-2, 843-8 | GRANTED as to the portions at: Highlighted portions of PDF pages 4–5 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including particular data fields and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833 (Plaintiffs' Motion) 843 (Google's Declaration ISO Sealing) | Declaration of Christopher Thompson ISO Plaintiffs' Supplemental Sanctions Brief | GRANTED as to the portions at: Highlighted portions of pages 2:6, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of |

United States District Court
Northern District of California

| | | | |
|---|---|---|---|
| | Dkts. 833-3, 843-9 | 2:17–18, 2:20, 2:25, 3:11, 3:27, 4:1, 4:5-6, 4:13, 5:7, 5:11, 5:13–15, 6:3, 6:5–6, 6:8–13, 6:15–16, 6:18-28, 7:1–2, 7:5–6, 7:24–27, 8:17, PDF page 13 | internal projects, data fields and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 833 (Plaintiffs' Motion)  843 (Google's Declaration ISO Sealing) | Declaration of Jay Bhatia ISO Plaintiffs' Response to Google's Response to the Order to Show Cause  Dkts. 833-4, 843-10 | GRANTED as to the portions at:  Highlighted portions of pages 2:3–5, 2:12, 3:3–6, 3:8–10, 3:14–16, 3:18–19, 3:22, 3:26–27, 4:7, 4:9, 4:11–12, 4:16–17, 4:20 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including source code, particular data fields and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could place Google at an increased risk of cybersecurity |

| | | | threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 848 (Google's Motion) | Joint Status Report Pursuant to *Brown* Dkt. 830<br><br>Dkt. 848-3 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:11-12, 1:14, 1:23, 1:25, 1:28, 2:1-3, 2:5-6, 2:9-10, 2:13-15, 2:18-19, 2:24, 3:5-9, 3:12, 3:19, 4:3-6, 4:8, 4:16, 4:27, 5:2, 5:13, 5:27, 6:13-14, 6:16-22, 6:24-28, 7:1-2, 7:7, 7:9, 7:12 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, internal data sources, and their proprietary functionalities, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |
| 848 (Google's Motion) | Exhibit 1 to Trebicka Declaration (Jan. 10, 2023 *Brown* Hearing Transcript)<br><br>Dkt. 848-4 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 7:15-16, 8:9-10, 8:18, 8:21-22, 9:2-3, 9:5, 9:25, 12:5, 12:18, 12:25, 13:4, 15:16-18, 15:25, 16:8, | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, internal data sources, and their proprietary |

| | | 16:11-12, 17:6, 17:8, 18:6-10, 18:13-16, 18:18, 19:17-18, 20:11, 21:23-24, 22:25, 26:10, 28:10, 28:21-22, 29:1-2, 29:4-7, 29:10-11, 29:16, 30:4, 31:23, 34:22-24, 35:19, 35:22-23, 35:25 | functionalities, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |
|---|---|---|---|
| 848 (Google's Motion) | Exhibit 2 to Trebicka Declaration (Jan. 26, 2023 Letter to *Brown* and *Calhoun*) Dkt. 848-5 | GRANTED as to the portions at: Highlighted portions of pages 1-6 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, internal data sources, and their proprietary functionalities, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |

44

| 848 (Google's Motion) | Exhibit 3 to Trebicka Declaration (Jan. 28, 2023 Letter to *Brown* and *Calhoun*) Dkt. 848-6 | GRANTED as to the portions at: Highlighted portions of pages 1-2 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects and internal databases, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |
| 848 (Google's Motion) | Exhibit 4 to Trebicka Declaration (Jan. 30, 2023 Letter to *Brown* and *Calhoun*) Dkt. 848-7 | GRANTED as to the portions at: Highlighted portions of pages 1-4 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, internal data sources, and their proprietary functionalities, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential |

| | | | information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |
|---|---|---|---|
| 848 (Google's Motion) | Exhibit 5 to Trebicka Declaration (Jan. 10, 2023 *Calhoun* Hearing Transcript)<br><br>Dkt. 848-8 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 5:25, 6:2, 6:4, 6:13, 8:1, 8:3, 17:11, 18:20, 18:25, 19:1-2, 21:1, 21:22, 22:21, 25:5, 25:17, 25:20, 25:23, 26:4, 26:8-10, 26:16-17, 28:1 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects and internal databases, as well as internal metrics, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |
| 848 (Google's Motion) | Exhibit 6 to Trebicka Declaration (Jan. 23, 2023 correspondence)<br><br>Dkt. 848-9 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1, 3-4 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may |

| | | | |
|---|---|---|---|
| | | | expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects and internal databases, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential information reveals Google's internal systems and operations. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google. |
| 857 (Google's Motion) | | | |
| 857 (Google's Motion) | Google LLC's Reply in Support of Its Response to the Court's October 27, 2022 Order to Show Cause (Dkt. 784)  Dkt. 857-3 | GRANTED as to the portions at:  Highlighted portions of pages i:8, 1:20, 1:22, 2:1, 4:7–8, 4:14–15, 4:17–19, 5:7, 5:15, 5:17, 5:19–20, 5:28, 6:6, 6:12, 6:14, 6:16, 6:21, 6:24, 7:20, 8:8, 8:13, 9:7, 9:11, 9:13, 9:16, 11:6, 11:8, 11:10–11, 11:18–19, 12:1-3, 12:13, 12:22–23, 13:18, 13:21, 14:2, 14:6, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive |

| | | 16:12, 17:26, 19:2, 19:6, 19:8, 19:12, 19:18, 20:7 | standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 857 (Google's Motion) | Declaration of Carl Spilly ISO Google LLC'S Reply ISO Its Response to the Court's October 27, 2022 Order to Show Cause (Dkt. 784)<br><br>Dkt. 857-4 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 2:26–3:1, 4:10, 4:12–16, 4:18, 5:2, 5:9–10, 5:12, 7:6, 7:18–19 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources, and source code, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 857 (Google's Motion) | Spilly Declaration. Exhibit 1 (Email chain re: Google's Response to Order to Show Cause) | GRANTED as to the portions at:<br><br>Highlighted | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal |

United States District Court
Northern District of California

| | | portions of pages 4–6, 11, 13 | systems and operations, including various internal projects, internal data sources and logs, and source code, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| | Dkt. 857-5 | | |
| 857 (Google's Motion) | Spilly Declaration. Exhibit 2 (Email chain re: Brown v. Google – Source Code)  Dkt. 857-6 | GRANTED as to the portions at:  Highlighted portions of pages 4–7 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and source code, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining |

49

| | | | many of its service. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 857 (Google's Motion) | Spilly Declaration. Exhibit 3 (Supplemental Declaration of Eugene Lee)<br><br>Dkt. 857-7 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 1:12, 1:14, 1:17–18, 1:20–24, 1:26–28, 2:1–6, 2:8, 2:10–17, PDF pages 4–18 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing |

United States District Court
Northern District of California

| | | | products. |
|---|---|---|---|
| 857 (Google's Motion) | Spilly Declaration. Exhibit 4 (GOOG-CABR-00058527) Dkt. 857-8 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects and strategies, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 857 (Google's Motion) | Spilly Declaration. Exhibit 5 (GOOG-CABR-04131930) Dkt. 859-9 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects and strategies, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary |

United States District Court
Northern District of California

| | | | course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| --- | --- | --- | --- |
| 857 (Google's Motion) | Spilly Declaration. Exhibit 6 (GOOG-BRWN-00029182) Dkt. 857-10 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may |

United States District Court
Northern District of California

| | | | alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 857 (Google's Motion) | Spilly Declaration. Exhibit 7 (GOOG-CABR-04118195) Dkt. 857-11 | GRANTED as to the portions at: Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects and strategies, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 857 (Google's Motion) | Spilly Declaration. Exhibit 8 (GOOG-BRWN-00428101) | GRANTED as to the portions at: | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive |

| | Dkt. 857-12 | Sealed Entirely | features of Google's internal systems and operations, including various internal projects and strategies, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 857 (Google's Motion) | Spilly Declaration. Exhibit 10 (Plaintiffs' RFPs to Google, Set 6)  Dkt. 857-13 | GRANTED as to the portions at:  Highlighted portions of pages 10:12, 10:15, 11:20, 11:22–23, 16:9 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects and metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public |

United States District Court
Northern District of California

| | | | disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|
| 857 (Google's Motion) | Spilly Declaration. Exhibit 11 (Berntson Exhibit 13 - Berntson Fact Sheet) Dkt. 857-14 | GRANTED as to the portions at: Highlighted portions of pages 3–12 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal identifiers, internal data sources, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing |

| | | | products. |
|---|---|---|---|
| 857<br>(Google's Motion) | Declaration of Steven Ellis<br><br>Dkt. 857-15 | GRANTED as to the portions at:<br><br>Highlighted portions of pages 2:3, 2:13, 3:1, 3:3, 3:6-9, 3:12–18, 3:22–23, 3:27, 4:1, 4:28 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, source code, and internal data sources, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 857<br>(Google's Motion) | Exhibits A-D to Declaration of Steven Ellis<br><br>Dkt. 857-16 | GRANTED as to the portions at:<br><br>Sealed Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and source code, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's |

United States District Court
Northern District of California

| | | | competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| --- | --- | --- | --- |
| 857 (Google's Motion) | Declaration of Konstantinos Psounis, Ph.D. Dkt. 857-17 | GRANTED as to the portions at: Highlighted portions of pages i:16–17, i:23, i:28, ii:2–3, 2:18–19, 3:25-27, 4:4, 4:10, 4:12–13, 10:13–14, 10:19, 10:22, 11:6, 13:7–8, 16:4-5, 16:10, 16:12, 16:25, 23:2, 23:8-9, 23:13, 23:15–16, 23:22, 23:28, 24:8, 24:11, 24:19, 24:24, 24:28–25:1, 25:5-7, 25:13, 25:21–24, 26:1, 26:7, 26:9, 26:21–24, 27:6 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an |

| | | | |
|---|---|---|---|
| | | | increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 892 (Google's Motion) | March 2, 2023 Hearing Slides Dkt. 892-2 | GRANTED as to the portions at: Sealed Entirely | The Court has already ordered these materials sealed. Dkt. 891. Moreover, the information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| 893 (Plaintiffs' Motion) | Slides presented at the March 2, 2023 Hearing | GRANTED as to the portions at: | The Court has already ordered these materials sealed. Dkt. 891. Moreover, the information |

United States District Court
Northern District of California

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | Dkt. 893-1 | Sealed Entirely | requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various internal projects, internal data sources and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
|---|---|---|---|---|

**SO ORDERED.**

Dated: April 4, 2023

_[signature]_

SUSAN VAN KEULEN
United States Magistrate Judge

United States District Court
Northern District of California