BOIES SCHILLER FLEXNER LLP
David Boies (*pro hac vice*)
333 Main Street
Armonk, NY 10504
Tel: (914) 749-8200
dboies@bsfllp.com

Mark C. Mao (CA Bar No. 236165)
mmao@bsfllp.com
44 Montgomery Street, 41st Floor
San Francisco, CA 94104
Telephone: (415) 293 6858
Facsimile: (415) 999 9695

SUSMAN GODFREY L.L.P.
Bill Carmody
(*pro hac vice*)
bcarmody@susmangodfrey.com
1301 Avenue of the Americas, 32nd Floor
New York, NY  10019
Telephone: (212) 336-8330

MORGAN & MORGAN
John A. Yanchunis (*pro hac vice*)
jyanchunis@forthepeople.com
201 N. Franklin Street, 7th Floor
Tampa, FL 33602
Telephone: (813) 223-5505

*Attorneys for Plaintiffs; additional counsel listed in signature blocks below*

QUINN EMANUEL URQUHART &
SULLIVAN, LLP
Andrew H. Schapiro (*pro hac vice*)
andrewschapiro@quinnemanuel.com
Teuta Fani (admitted *pro hac vice*)
teutafani@quinnemanuel.com
Joseph H. Margolies (admitted *pro hac vice*)
josephmargolies@quinnemanuel.com
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Telephone: (312) 705-7400
Facsimile: (312) 705-7401

Stephen A. Broome (CA Bar No. 314605)
stephenbroome@quinnemanuel.com
Viola Trebicka (CA Bar No. 269526)
violatrebicka@quinnemanuel.com
Crystal Nix-Hines (CA Bar No. 326971)
crystalnixhines@quinnemanuel.com
Rachael L. McCracken (CA Bar No. 252660)
rachaelmccracken@quinnemanuel.com
Alyssa G. Olson (CA Bar No. 305705)
alyolson@quinnemanuel.com
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

*Attorneys for Defendant; additional counsel listed in signature blocks below*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| CHASOM BROWN, WILLIAM BYATT, JEREMY DAVIS, CHRISTOPHER CASTILLO, and MONIQUE TRUJILLO individually and on behalf of all other similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>GOOGLE LLC,<br><br>Defendant. | Case No. 4:20-cv-03664-YGR-SVK<br><br>**JOINT LIST OF DISCOVERY EXCERPTS**<br><br>Judge: Hon. Yvonne Gonzalez Rogers<br>Courtroom 1 – 4th Floor<br>Date: November 29, 2023<br>Time: 9:00 a.m. |

Pursuant to Paragraph 3(f) of the Court's Pretrial Instructions in Civil Cases, Plaintiffs and Defendant Google LLC hereby submit the parties' Joint List of Discovery Excerpts. Consistent with the Court's August 25, 2023 Order Regarding the Appointment of a Special Master for Evidentiary Disputes (Dkt. 978), the Parties will in the first instance be raising their disputes concerning these designations with Judge LaPorte. At this point, the Parties are not seeking the Court's guidance with respect to these disputes.

## I.    PLAINTIFFS' DEPOSITION DESIGNATIONS AND DEFENDANT'S OBJECTIONS AND COUNTER-DESIGNATIONS

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
|  | Plaintiffs' Designations from the Deposition of Sammit Adhya (11/19/2021).  Mr. Adhya is a Google employee based in Sunnyvale, California. | | | | |
| 1 | 9:12-14 | | | none | none |
| 2 | 14:23-16:2 | 402, 403 | | none | none |
| 3 | 24:22 | 402, 403, V/A, INC, NPK, SPEC, MIL | 19:4-12, 20:10-22, 22:18-25, 23:2-23:17, 29:17-24, 30:1-30:20 | 19:4-12 (none), 20:10-22(none), 22:18-25(none), 23:2-23:17 (none), 29:17-24(none), 30:1-30:20 (none). | none |
| 4 | 24:24-25:18 | 402, 403, V/A, INC, NPK, SPEC, MIL | 19:4-12, 20:10-22, 22:18-25, 23:2-23:17 | 19:4-12(none), 20:10-22(none), 22:18-25(none), 23:2-23:17 (none) | none |
| 5 | 32:2-15 | 402, 403, INC, MIL | 31:11-13, 31:15-32:1 | 31:11-13 (SCOPE), 31:15-32:1 (SCOPE) | none |
| 6 | 32:21-33:8 | 402, 403, INC, H, MIL | 33:9-34:3 | none | none |
| 7 | 34:4-10 | 402, 403, INC, MIL | 33:9-34:3 | none | none |
| 8 | 35:9-25 | 402, 403, INC, H, MIL | 36:5-14 | none | none |
| 9 | 36:3-4 | 402, 403, INC, MIL | 36:5-14 | none | none |
| 10 | 36:15-22 | 402, 403, INC, MIL | 36:23-37:14 | AF | none |
| 11 | 39:8-9 | 402, 403, INC, MIL | 40:5-12, 40:14-21 | none | none |
| 12 | 39:11-18 | 402, 403, INC, MIL | 40:5-12, 40:14-21 | none | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 13 | 48:16-20 | 402, 403, INC, MIL | 49:6-7, 49:11-23 | none | none |
| 14 | 49:24-25 | 402, 403, INC, MT, MIL | 49:6-7, 49:11-23, 50:5-6, 50:8-17 | 49:6-7 (SCOPE), 49:11-23 (SCOPE), 50:5-6 (SCOPE), 50:8-17 (SCOPE) | none |
| 15 | 50:2-4 | 402, 403, INC, MT, MIL | 49:6-7, 49:11-23, 50:5-6, 50:8-17 | 49:6-7 (SCOPE), 49:11-23 (SCOPE), 50:5-6 (SCOPE), 50:8-17 (SCOPE) | none |
| 16 | 50:18-21 | 402, 403, INC, MIL | 50:22-25 | none | none |
| 17 | 51:1-3 | 402, 403, INC, MIL | 50:22-25 | none | none |
| 18 | 52:7-8 | 402, 403, INC, NPK, SPEC, V/A, MIL | 50:5-6, 50:8-17, 51:18-22, 51:24-52:6 | 50:5-6 (SCOPE), 50:8-17 (SCOPE), 51:18-22 (none), 51:24-52:6 (none) | none |
| 19 | 52:11-18 | 402, 403, INC, NPK, SPEC, V/A, MIL | 50:5-6, 50:8-17, 51:18-22, 51:24-52:6, 52:19-25, 54:19-22, 54:25-55:10, 57:12-15, 57:17-58:2, 58:6-7, 58:10-59:8, 60:7-9, 60:12-24 | 50:5-6 (SCOPE), 50:8-17 (SCOPE), 51:18-22 (none), 51:24-52:6 (none), 52:19-25 (none), 54:19-22 (none), 54:25-55:10 (402), 57:12-15 (none), 57:17-58:2 (none), 58:6-7 (none), 58:10-59:8 (402, SCOPE), 60:7-9 (none), 60:12-24(402, SCOPE) | none |
| 20 | 125:25-126:4 | 402, 403, MIL | 126:5-6, 126:16-17 | 126:5-6 (402), 126:16-17 (402) | none |
| 21 | 127:15-19 | 402, 403, INC, MIL | 127:5-14, 127:20-21, 129:15-16, 129:18-130:3, 131:2-11 | 127:5-14 (none), 127:20-21 (INC), 129:15-16 (V/A, SPEC), 129:18-130:3 (V/A, SPEC), 131:2-11 (SCOPE, V/A) | 127:23-128:11; 128:15-19; 128:22-129:8 |
| 22 | 127:22-129:8 | 402, 403, INC, H, MIL | 127:5-14, 127:20-21, 129:15-16, 129:18-130:3, 131:2-11 | 127:5-14 (none), 127:20-21 (INC), 129:15-16 (V/A, SPEC), 129:18-130:3 (V/A, SPEC), 131:2-11 (SCOPE, V/A) | 127:23-128:11; 128:15-19; 128:22-129:8 |
| 23 | 127:23-128:11 | 402, 403, INC, H, MIL | 127:5-14, 127:20-21, 129:15-16, 129:18-130:3, 131:2-11 | 127:5-14 (none), 127:20-21 (INC), 129:15-16 (V/A, SPEC), 129:18-130:3 (V/A, SPEC), 131:2-11 (SCOPE, V/A) | 127:23-128:11; 128:15-19; 128:22-129:8 |
| 24 | 138:6-15 | 402, 403, INC | 139:14-16, 139:14-16, 139:19-140:7, | 139:14-16 (SCOPE), 139:14-16 (SCOPE), 139:19-140:7 (SCOPE), 140:9 (SCOPE), 141:1-6, 141:9-10 (SCOPE) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 140:9, 141:1-6, 141:9-10 | | |
| 25 | 143:5-14 | 402, 403, INC, MIL | 144:23-145:12, 145:15-21 | 144:23-145:12 (SCOPE), 145:15-21 (SCOPE) | 145:22-146:6 |
| 26 | 143:16-17 | 402, 403, INC, MIL | 144:23-145:12, 145:15-21 | 144:23-145:12 (SCOPE), 145:15-21 (SCOPE) | 145:22-146:6 |
| 27 | 156:24-157:7 | 402, 403, MIL | 158:22-25, 159:3-11, 159:13-160:4 | 158:22-25 (SCOPE), 159:3-11 (SCOPE), 159:13-160:4 (SCOPE, V/A, SPEC) | none |
| 28 | 161:9-162:2 | 402, 403, INC, H, LF, SPEC, MIL | 38:24-39:2, 39:4-7, 162:4-5, 162:7 | 38:24-39:2 (402, V/A, AF, SCOPE), 39:4-7 (402, V/A, AF, SCOPE), 162:4-5 (none), 162:7 (none) | none |
| 29 | 166:25-167:17 | 402, 403, INC, NPK, SPEC, LF | none | none | none |
| 30 | 184:7-18 | 402, 403, INC, MIL | 185:2-11 | 402, 403, AF, V/A | |
| 31 | 184:21-185:1 | 402, 403, INC, MIL | 185:2-11 | 402, 403, AF, V/A | |
| 32 | 185:17-24 | 402, 403, H, MIL | | none | none |
| 33 | 186:2-3 | 402, 403, H, MIL | | none | none |
| 34 | 188:22-189:7 | 402, 403, INC, MIL | 188:4-8, 188:10-21 | 188:4-8 (none), 188:10-21 (none) | none |
| 35 | 189:10-11 | 402, 403, INC, MIL | 188:4-8, 188:10-21 | 188:4-8 (none), 188:10-21 (none) | none |
| 36 | 189:19-23 | 402, 403, INC, MIL | 188:4-8, 188:10-21 | 188:4-8 (none), 188:10-21 (none) | none |
| 37 | 194:7-9 | 402, 403, V/A, MIL | | none | none |
| 38 | 194:11-14 | 402, 403, LF, LC, MIL | | none | none |
| 39 | 194:17-195:2 | 402, 403, LF, LC, MIL | | none | none |
| 40 | 195:20-23 | 402, 403, V/A, LC, LF, SPEC, NPK | 198:11-17, 198:20-199:13 | 198:11-17 (402, 403, V/A, SCOPE), 198:20-199:13 (402, 403, V/A, SCOPE) | none |
| 41 | 196:1 | 402, 403, V/A, LC, LF, SPEC, NPK | 198:11-17, 198:20-199:13 | 198:11-17 (402, 403, V/A, SCOPE), 198:20-199:13 (402, 403, V/A, SCOPE) | none |
| 42 | 196:5-10 | 402, 403, V/A, LC, | 198:11-17, 198:20-199:13 | 198:11-17 (402, 403, V/A, SCOPE), 198:20-199:13 (402, 403, V/A, SCOPE) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | LF, SPEC, NPK | | | |
| 43 | 196:13-18 | 402, 403, SPEC, NPK, LF | 198:11-17, 198:20-199:13 | 198:11-17 (402, 403, V/A, SCOPE), 198:20-199:13 (402, 403, V/A, SCOPE) | none |
| 44 | 196:21-197:4 | 402, 403, SPEC, NPK, LF | 198:11-17, 198:20-199:13 | 198:11-17 (402, 403, V/A, SCOPE), 198:20-199:13 (402, 403, V/A, SCOPE) | none |
| Plaintiffs' Designations from the Deposition of Jesse Adkins (4/14/2021).  Mr. Adkins is a Google employee based in Pennsylvania. | | | | | |
| 45 | 7:3-5 | 402, 403 | | none | none |
| 46 | 8:2-10:13 | 402, 403, INC | 10:14-18 | none | none |
| 47 | 42:10-19 | 402, 403 | 42:20-24 | none | none |
| 48 | 42:25-43:12 | 402, 403 | 77:19-78:7 | MIL, SCOPE, 402, 403, | none |
| 49 | 47:8-19 | 402, 403, INC | 43:23-45:16, 45:19-46:2, 46:5-7, 46:10-47:4, 47:7 | 43:23-45:16 (SCOPE, MIL), 45:19-46:2 (SCOPE, MIL), 46:5-7 (SCOPE, MIL), 46:10-47:4 (SCOPE, MIL), 47:7 (SCOPE, MIL) | none |
| 50 | 54:15-24 | 402, 403 | 69:10-70:3, 77:19-78:7 | 69:10-70:3 (SCOPE, MIL), 77:19-78:7 (MIL, SCOPE) | none |
| 51 | 55:9-16 | 402, 403 | 43:23-45:16, 45:19-46:2, 46:5-7, 46:10-47:4, 47:7, 55:17-23, 73:3-6, 73:8-17, 114:11-15, 114:17-115:19 | 43:23-45:16 (402, 403), 45:19-46:2 (none), 46:5-7 (none), 46:10-47:4 (none), 47:7 (402, 403, AF), 55:17-23 (none), 73:3-6 (none), 73:8-17 (402), 114:11-15 (none), 114:17-115:19 (none) | none |
| 52 | 55:24-56:9 | 402, 403 | 56:10-57:14, 114:11-15, 114:17-115:19 | 56:10-57:14 (V/A, AF), 114:11-15 (none), 114:17-115:19 (none) | none |
| 53 | 57:15-58:20 | 402, 403, MT | 58:21-59:12, 59:14-21, 60:3-17, 60:19-61:11, 73:3-6, 73:8-17 | 58:21-59:12 (none), 59:14-21 (argumentative), 60:3-17 (AF, 402), 60:19-61:11 (402), 73:3-6 (none), 73:8-17 (402) | none |
| 54 | 61:12-62:6 | 402, 403 | 58:21-59:12, 59:14-21, 60:3-17, 60:19-61:11, 69:10-70:3, 73:3-6, 73:8-17, 114:11-15, 114:17-115:19, 215:20-216:21 | 58:21-59:12 (none), 59:14-21 (argumentative), 60:3-17 (AF, 402), 60:19-61:11 (402), 69:10-70:3 (none), 73:3-6 (none), 73:8-17 (402), 114:11-15 (none), 114:17-115:19 (none), 215:20-216:21 (402, AF) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 55 | 65:25-67:22 | 402, 403 | 63:22-64:14, 64:16-65:24, 70:4-24, 71:12-17, 71:19-24 | 63:22-64:14 (402), 64:16-65:24 (none), 70:4-24 (none), 71:12-17 (none), 71:19-24 (V/A) | none |
| 56 | 117:6-21 | 402, 403 | 118:12-16, 118:18-119:2 | 118:12-16 (none), 118:18-119:2 (AF) | none |
| 57 | 125:8-25 | 402, 403 | 118:12-16, 118:18-119:2, 124:4-124:24 | 118:12-16 (none), 118:18-119:2 (AF), 124:4-124:24 (none) | none |
| 58 | 133:24-134:9 | 402, 403 | 73:3-6, 73:8-17, 56:10-57:14, 133:15-18, 133:20-23, 215:20-216:21 | 73:3-6 (none), 73:8-17 (402), 56:10-57:14 (none), 133:15-18 (none), 133:20-23 (none), 215:20-216:21 (402, MIL, V/A) | none |
| 59 | 138:7-19 | 402, 403, INC | 137:9-138:6, 215:20-216:21 | 137:9-138:6 (none), 215:20-216:21 (402, V/A, MIL) | none |
| 60 | 155:15-156:8 | 402, 403 | 73:3-6, 73:8-17, 56:10-57:14, 169:16-171:10, 215:20-216:21 | 73:3-6 (none), 73:8-17 (402), 56:10-57:14 (none), 169:16-171:10 (SCOPE), 215:20-216:21 (402, V/A, MIL) | none |
| 61 | 158:9-12 | 402, 403, SPEC, NPK, Scope | 157:11-158:8, 169:16-171:10 | 157:11-158:8 (none), 169:16-171:10 (SCOPE) | none |
| 62 | 158:15-159:3 | 402, 403, SPEC, NPK, Scope | 157:11-158:8, 169:16-171:10 | 157:11-158:8 (none), 169:16-171:10 (SCOPE) | none |
| 63 | 159:12-160:2 | 402, 403 | 160:3-14, 169:16-171:10 | 160:3-14 (none), 169:16-171:10 (none) | none |
| 64 | 168:21-24 | 402, 403 | 169:16-171:10 | none | none |
| 65 | 169:2-15 | 402, 403 | 169:16-171:10 | none | none |
| 66 | 179:20-23 | 402, 403, INC, V/A | 178:6-11, 178:13-179:19 | 178:6-11 (none), 178:13-179:19 (none) | none |
| 67 | 179:25-180:23 | 402, 403, INC, V/A | 178:6-11, 178:13-179:19 | 178:6-11 (none), 178:13-179:19 (none) | none |
| 68 | 214:16-20 | 402, 403, INC, Scope, LF | 212:10-13, 212:16-213:5, 213:8-21, 213:24-214:15 | 212:10-13 (none), 212:16-213:5 (none), 213:8-21 (none), 213:24-214:15 (none) | none |
| 69 | 214:23-215:4 | 402, 403, INC, Scope, LF | 212:10-13, 212:16-213:5, 213:8-21, 213:24-214:15 | 212:10-13 (none), 212:16-213:5 (none), 213:8-21 (none), 213:24-214:15 (none) | none |
| 70 | 223:2-6 | 402, 403, INC | 69:10-70:3, 220:2-7, 221:8-222:20 | 69:10-70:3 (none), 220:2-7 (none), 221:8-222:20 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 71 | 223:9-10 | 402, 403, INC | 69:10-70:3, 220:2-7, 221:8-222:20 | 69:10-70:3 (none), 220:2-7 (none), 221:8-222:20 (none) | none |
| 72 | 223:18-224:5 | 402, 403, LF, Scope | 169:16-171:10 | none | none |
| 73 | 240:7-21 | 402, 403 | 71:12-17, 71:19-24, 124:4-24 | 71:12-17 (none), 71:19-24 (V/A, 402), 124:4-24 (none) | none |
| 74 | 263:20-264:2 | 402, 403, LF | 263:10-15, 264:18-265:16, 265:18-267:17 | 263:10-15 (none), 264:18-265:16 (none), 265:18-267:17 (none) | none |
| 75 | 264:4-5 | 402, 403, LF | 263:10-15, 264:18-265:16, 265:18-267:17 | 263:10-15 (none), 264:18-265:16 (none), 265:18-267:17 (none) | none |
| 76 | 264:9-10 | 402, 403, LF | 263:10-15, 264:18-265:16, 265:18-267:17 | 263:10-15 (none), 264:18-265:16 (none), 265:18-267:17 (none) | none |
| 77 | 264:12 | 402, 403, LF | 263:10-15, 264:18-265:16, 265:18-267:17 | 263:10-15 (none), 264:18-265:16 (none), 265:18-267:17 (none) | none |
| 78 | 264:12-17 | 402, 403, LF | 263:10-15, 264:18-265:16, 265:18-267:17 | 263:10-15 (none), 264:18-265:16 (none), 265:18-267:17 (none) | none |
| 79 | 271:7-10 | 402, 403, LF, Scope | 271:16-272:6 | none | none |
| 80 | 271:13-15 | 402, 403, LF, Scope | 271:16-272:6 | none | none |
| 81 | 313:4-16 | 402, 403, Scope | 188:4-189:11, 313:17-314:20 | 188:4-189:11 (INC), 313:17-314:20 (none) | 187:14-188:2 |
| Plaintiffs' Designations from the Deposition of Deepti Bhatnagar (2/17/2022).  Ms. Bhatnagar is a Google employee based in New York. | | | | | |
| 82 | 15:1-16:4 | 402, 403 | 16:5-24 | none | none |
| 83 | 18:24-19:7 | 402, 403 | 19:8-12 | none | none |
| 84 | 19:13-23 | 402, 403 | 19:24-20:5 | none | none |
| 85 | 20:11-13 | 402, 403, INC | 20:14 | none | none |
| 86 | 29:4-20 | 402, 403 | 30:3-5 | 402 | none |
| 87 | 31:10-18 | 402, 403, LF | 31:19-23 | none | none |
| 88 | 31:24-32:21 | 402, 403, LF | 33:7-21 | none | none |
| 89 | 42:5-24 | 402, 403, LF | 42:25-43:8, 43:10-12 | 42:25-43:8 ([INSERT]), 43:10-12 ([INSERT]) | none |
| 90 | 44:18-25 | 402, 403, LF | 45:1-19 | none | none |
| 91 | 46:20-47:3 | 402, 403, LF | 47:17-20 | 402 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 92 | 49:1-7 | 402, 403, LF, H | 49:14-20 | 402, 403, V/A | none |
| 93 | 50:4-23 | 402, 403, INC | 49:21-25, 50:2-3, 50:24-51:12 | 49:21-25 (none), 50:2-3 (none), 50:24-51:12 (402, 403, V/A) | none |
| 94 | 55:12-19 | 402, 403 | | none | none |
| 95 | 56:5-12 | 402, 403, LF | | none | none |
| 96 | 57:4-12 | 402, 403, LF, H | 57:13-20, 57:25-58:2 | 57:13-20 (none), 57:25-58:2 (INC) | 58:3 |
| 97 | 58:3-11 | 402, 403, V/A, SPEC, INC, LF, H | 58:12-23, 59:1-3 | 58:12-23, 59:1-3 | none |
| 98 | 65:22-66:3 | 402, 403, LF | 66:12-19 | none | none |
| 99 | 70:12-71:10 | 402, 403, LF, SPEC, NPK, H, V/A | 70:10-11 | none | none |
| 100 | 71:12-72:13 | 402, 403, LF, AF, V/A, H | 68:7-17 | none | none |
| 101 | 72:16-74:21 | 402, 403, LF, H | 68:7-17 | none | none |
| 102 | 75:15-25 | 402, 403, LF, H | 76:1-77:5 | none | none |
| 103 | 95:19-96:25 | 402, 403, LF, H | 97:1-98:13 | SCOPE | none |
| 104 | 106:2-6 | 402, 403, LF | 105:22-106:1 | 402, 403 | none |
| 105 | 118:23-119:9 | 402, 403, LF | 118:16-19, 119:10-21 | 118:16-19 (none), 119:10-21 (none) | none |
| 106 | 120:6-22 | 402, 403, LF, SPEC, NPK | | none | none |
| 107 | 123:22-24 | 402, 403, LF | | none | none |
| 108 | 124:17-125:3 | 402, 403, LF, H | | none | none |
| 109 | 134:15-135:4 | 402, 403, LF | 132:5-23 | SCOPE, 402 | none |
| 110 | 136:14-21 | 402, 403, LF | 132:5-23 | SCOPE, 402 | none |
| 111 | 138:4-12 | 402, 403, LF, H | 132:5-23 | SCOPE, 402 | none |
| 112 | 145:21-146:3 | 402, 403, LF | | none | none |
| 113 | 153:13-23 | 402, 403, LF, H | 148:4-149:7, 149:15-150:19 | 148:4-149:7, 149:15-150:19 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 114 | 154:4-10 | 402, 403, LF, INC | 154:11-20 | none | none |
| 115 | 166:14-20 | 402, 403, LF | 166:21-167:1 | SCOPE, 402 | none |
| 116 | 167:22-169:2 | 402, 403, LF, INC | 169:3-14 | SCOPE, 402 | none |
| 117 | 188:19-190:5 | 402, 403, INC | 188:2-8, 190:6-12 | 188:2-8 (none), 190:6-12 (INC) | none |
| 118 | 198:4-199:12 | 402, 403, LF | | none | none |
| 119 | 200:14-22 | 402, 403, LF | 200:23-201:4 | none | none |
| 120 | 227:21-228:3 | 402, 403, LF, H | 228:4-9, 228:12-15 | 228:4-9 (SCOPE), 228:12-15 (SCOPE+I116) | none |
| Plaintiffs' Designations from the Deposition of Sabine Borsay (6/30/2022).  Ms. Borsay is a Google employee based in Germany. | | | | | |
| 121 | 184:2-9 | | | none | none |
| 122 | 184:23-185:19 | | | none | none |
| 123 | 186:13-20 | | | none | none |
| 124 | 191:5-7 | V/A, LF, HYPO, 402, 403 | 194:6-7, 194:12-22, 195:4-6, 195:10-19 | 194:6-7 (SCOPE), 194:12-22 (SCOPE), 195:4-6 (SCOPE, INC), 195:10-19 (SCOPE) | none |
| 125 | 191:12-18 | V/A, LF, HYPO, 402, 403 | 194:6-7, 194:12-22, 195:4-6, 195:10-19 | 194:6-7 (SCOPE), 194:12-22 (SCOPE), 195:4-6 (SCOPE, INC), 195:10-19 (SCOPE) | none |
| 126 | 191:20-192:14 | V/A, ARG, AF, LF, 402, 403, MT, COMP | 194:6-7, 194:12-22, 195:4-6, 195:10-19 | 194:6-7 (SCOPE), 194:12-22 (SCOPE), 195:4-6 (SCOPE, INC), 195:10-19 (SCOPE) | none |
| 127 | 192:19-24 | V/A, AF, LF, 402, 403 | 194:6-7, 194:12-22, 195:4-6, 195:10-19 | 194:6-7 (SCOPE), 194:12-22 (SCOPE), 195:4-6 (SCOPE, INC), 195:10-19 (SCOPE) | none |
| 128 | 193:18-194:5 | V/A, LF, AF, HYPO, 402, 403 | 194:6-7, 194:12-22, 195:4-6, 195:10-19 | 194:6-7 (SCOPE), 194:12-22 (SCOPE), 195:4-6 (SCOPE, INC), 195:10-19 (SCOPE) | none |
| 129 | 195:20-196:2 | ARG, AA, 402, 403 | | none | none |
| 130 | 196:4-10 | ARG, AA, 402, 403 | | none | none |
| 131 | 196:13 | ARG, AA, AF, 402, 403 | | none | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 132 | 205:13-15 | LF, 402, 403 | | none | none |
| 133 | 205:17-206:3 | LF, 402, 403 | | none | none |
| 134 | 206:19-207:9 | V/A, LF, AF, 402, 403 | 208:20-209:6 | 402, SCOPE, A/F, SPEC, LF | none |
| 135 | 207:12-15 | V/A, LF, AF, 402, 403 | 208:20-209:6 | 402, SCOPE, A/F, SPEC, LF | none |
| 136 | 209:7-24 | 402, 403 | 211:4-15, 212:9-14, 212:16-18, 218:3-4, 218:7-14, 218:18-24, 219:2-4, 221:2-4, 221:8-15, 221:19-20, 221:23-222:2 | 211:4-15 (402, 403, SPEC), 212:9-14 (INC), 212:16-18 (402, 403, SPEC), 218:3-4 (402, 403, SCOPE), 218:7-14 (402, 403, SCOPE), 218:18-24 (402, 403, SCOPE), 219:2-4 (402, 403, SCOPE), 221:2-4 (SCOPE), 221:8-15 (SCOPE, SPEC), 221:19-20 (SCOPE), 221:23-222:2 (SCOPE) | 212:6-8 |
| 137 | 209:25-210:4 | 402, 403 | 211:4-15, 212:9-14, 212:16-18, 218:3-4, 218:7-14, 218:18-24, 219:2-4, 221:2-4, 221:8-15, 221:19-20, 221:23-222:2 | 211:4-15 (402, 403, SPEC), 212:9-14 (INC), 212:16-18 (402, 403, SPEC), 218:3-4 (402, 403, SCOPE), 218:7-14 (402, 403, SCOPE), 218:18-24 (402, 403, SCOPE), 219:2-4 (402, 403, SCOPE), 221:2-4 (SCOPE), 221:8-15 (SCOPE, SPEC), 221:19-20 (SCOPE), 221:23-222:2 (SCOPE) | 212:6-8 |
| 138 | 210:5-21 | 402, 403 | 211:4-15, 212:9-14, 212:16-18, 218:3-4, 218:7-14, 218:18-24, 219:2-4, 221:2-4, 221:8-15, 221:19-20, 221:23-222:2 | 211:4-15 (402, 403, SPEC), 212:9-14 (INC), 212:16-18 (402, 403, SPEC), 218:3-4 (none), 218:7-14 (none), 218:18-24 (none), 219:2-4 (none), 221:2-4 (none), 221:8-15 (SCOPE, SPEC), 221:19-20 (SCOPE), 221:23-222:2 (SCOPE) | 212:6-8 |
| 139 | 213:21-214:20 | LF, AF, 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 221:2-4, 221:8-15, 221:19-20, 221:23-222:2 | 218:3-4 (none), 218:7-14 (none), 218:18-24 (none), 219:2-4 (none), 221:2-4 (none), 221:8-15 (SPEC), 221:19-20 (none), 221:23-222:2 (none) | none |
| 140 | 220:11-221:1 | 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 221:2-4, 221:8-15, | 218:3-4 (none), 218:7-14 (none), 218:18-24 (none), 219:2-4 (none), 221:2-4 (none), 221:8-15 (SPEC), 221:19-20 (none), 221:23-222:2 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 221:19-20, 221:23-222:2 | | |
| 141 | 223:22-224:4 | 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 226:11-12, 226:15-21, 227:1-9 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 226:11-12 (SCOPE), 226:15-21 (403, V/A), 227:1-9 (402, 403, V/A) | none |
| 142 | 224:16-19 | 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 226:11-12, 226:15-21, 227:1-9 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 226:11-12 (SCOPE), 226:15-21 (403, V/A), 227:1-9 (402, 403, V/A) | none |
| 143 | 225:9-226:2 | MD, 402, 403, H | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 226:11-12, 226:15-21, 227:1-9 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 226:11-12 (SCOPE), 226:15-21 (403, V/A), 227:1-9 (402, 403, V/A) | none |
| 144 | 226:6-9 | MD, 402, 403, H | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 226:11-12, 226:15-21, 227:1-9 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 226:11-12 (SCOPE), 226:15-21 (403, V/A), 227:1-9 (402, 403, V/A) | none |
| 145 | 227:16-228:13 | ARG, 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE) | none |
| 146 | 230:21-231:5 | SPEC, 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 232:9-11, 232:14-25 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 232:9-11 (SCOPE), 232:14-25 (SPEC, SCOPE) | none |
| 147 | 234:4-24 | 402, 403 | | none | none |
| 148 | 235:23-236:25 | SPEC, LF, H, 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE) | none |
| 149 | 237:4-9 | SPEC, LF, H, 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE) | none |
| 150 | 239:19-21 | AA, 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 240:6-8, 240:12-17 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 240:6-8 (none), 240:12-17 (none) | none |
| 151 | 239:23-240:5 | 402, 403 | 218:3-4, 218:7-14, 218:18-24, | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 219:2-4, 240:6-8, 240:12-17 | 219:2-4 (SCOPE), 240:6-8 (none), 240:12-17 (none) | |
| 152 | 242:10-18 | 402, 403 | 218:3-4, 218:7-14, 218:18-24, 219:2-4, 242:19-22, 242:25-243:17 | 218:3-4 (SCOPE), 218:7-14 (SCOPE), 218:18-24 (SCOPE), 219:2-4 (SCOPE), 242:19-22 (SCOPE), 242:25-243:17 (SCOPE) | none |
| 153 | 246:11-248:5 | LF, MT, AF, 402, 403 | | none | none |
| 154 | 252:12-253:8 | 402, 403, MT | 255:2-4, 255:7-12, 255:15 | 255:2-4 (402, 403, SPEC), 255:7-12 (402, 403, SPEC), 255:15 (402, 403, SPEC) | none |
| 155 | 253:12-19 | 402, 403, MT | 255:2-4, 255:7-12, 255:15 | 255:2-4 (402, 403, SPEC), 255:7-12 (402, 403, SPEC), 255:15 (402, 403, SPEC) | none |
| 156 | 253:23-254:10 | V/A, SPEC, 402, 403, ARG, AF | | none | none |
| 157 | 254:13-14 | V/A, SPEC, 402, 403, ARG, AF | 255:2-4, 255:7-12, 255:15 | 255:2-4 (402, 403, SPEC), 255:7-12 (402, 403, SPEC), 255:15 (402, 403, SPEC) | none |
| 158 | 254:16-21 | LF, ARG, AF, SPEC, 402, 403 | 255:2-4, 255:7-12, 255:15 | 255:2-4 (402, 403, SPEC), 255:7-12 (402, 403, SPEC), 255:15 (402, 403, SPEC) | none |
| 159 | 254:25 | LF, ARG, AF, SPEC, 402, 403 | 255:2-4, 255:7-12, 255:15 | 255:2-4 (402, 403, SPEC), 255:7-12 (402, 403, SPEC), 255:15 (402, 403, SPEC) | none |
| 160 | 255:17-19 | V/A, 402, 403 | | none | none |
| 161 | 255:23-256:7 | V/A, 402, 403 | | none | none |
| 162 | 258:17-259:10 | V/A, ARG, MT | | none | none |
| 163 | 259:15-21 | V/A, ARG, MT | | none | none |
| 164 | 265:2-10 | AF, 402, 403, LF | 261:13-16, 261:20-262:1, 265:17-24, 266:1-6, 266:8-22, 266:24-25 | 261:13-16 (SCOPE, 402, 403), 261:20-262:1 (SCOPE, 402, 403), 265:17-24 (none), 266:1-6 (none), 266:8-22 (none), 266:24-25 (none) | none |
| 165 | 265:13-15 | AF, 402, 403, LF | 261:13-16, 261:20-262:1, 265:17-24, 266:1-6, 266:8-22, 266:24-25 | 261:13-16 (SCOPE, 402, 403), 261:20-262:1 (SCOPE, 402, 403), 265:17-24 (none), 266:1-6 (none), 266:8-22 (none), 266:24-25 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 166 | 267:2-12 | 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 167 | 267:24-268:5 | MD, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 168 | 268:6-9 | LF, 402, 403 | | none | none |
| 169 | 269:12-16 | LF, 402, 403 | | none | none |
| 170 | 270:7-271:5 | LF, AF, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 171 | 271:9-15 | LF, AF, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 172 | 271:19-272:3 | LF, AF, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 173 | 272:6-14 | LF, AF, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 174 | 272:17-24 | MD, MT, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 175 | 273:3-16 | MD, MT, 402, 403 | 249:8-9, 249:12-25, 250:3-5, 274:11-15 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 176 | 279:20-280:14 | 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 177 | 281:6-282:2 | LF, AF, MD, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 178 | 282:6-20 | LF, AF, MD, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 179 | 282:24-283:3 | LF, AF, MD, 402, 403 | 249:8-9, 249:12-25, 250:3-5 | 249:8-9 (402, 403, SPEC, SCOPE), 249:12-25 (402, 403, SPEC, SCOPE), 250:3-5 (402, 403, SPEC, SCOPE) | none |
| 180 | 286:20-287:4 | 402, 403 | | none | none |
| 181 | 292:24-293:24 | 402, 403 | | none | none |
| 182 | 295:22-296:7 | 402, 403, ARG, LF, AF, V/A | 295:2-21 | none | none |
| 183 | 296:11-297:1 | 402, 403, ARG, LF, AF, V/A, MT | 297:9 | none | none |
| 184 | 297:10-15 | 402, 403, ARG, LF, AF, V/A, MT | | none | none |
| 185 | 297:20-298:3 | 402, 403, ARG, LF, AF, V/A | | none | none |
| 186 | 298:8-9 | 402, 403, ARG, LF, AF, V/A | | none | none |
| 187 | 300:24-301:7 | 402, 403 | | none | none |
| 188 | 307:9-11 | 402, 403 | 306:11-12, 306:15-307:8, 308:18-21, 308:25-309:1 | 306:11-12 (SCOPE, 402), 306:15-307:8 (SCOPE, 402, INC) 308:18-21 (SCOPE), 308:25-309:1 (SCOPE) | 307:8-14 |
| 189 | 309:25-310:5 | 402, 403 | 313:1-5 | SCOPE, 402 | none |
| 190 | 317:5-318:7 | 402, 403, MD | | none | none |
| 191 | 321:2-5 | 402, 403 | | none | none |
| 192 | 326:14-18 | AA, 402, 403 | 330:19-331:3, 331:13-15, 331:18-25, 332:3-7, 335:25-336:4, 336:6-10 | 330:19-331:3 (SCOPE), 331:13-15 (SCOPE), 331:18-25 (SCOPE), 332:3-7 (SCOPE, 402, 403), 335:25-336:4 (SCOPE), 336:6-10 (SCOPE, 402, 403) | none |
| 193 | 329:22-330:17 | LF, MT, SPEC, 402, 403 | 330:19-331:3, 331:13-15, 331:18-25, 332:3-7, 335:25-336:4, 336:6-10 | 330:19-331:3 (SCOPE), 331:13-15 (SCOPE), 331:18-25 (SCOPE), 332:3-7 (SCOPE, 402, 403), 335:25-336:4 (SCOPE), 336:6-10 (402, 403) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 194 | 331:4-12 | 402, 403 | 330:19-331:3, 331:13-15, 331:18-25, 332:3-7, 335:25-336:4, 336:6-10 | 330:19-331:3 (SCOPE), 331:13-15 (SCOPE), 331:18-25 (SCOPE), 332:3-7 (SCOPE, 402, 403), 335:25-336:4 (SCOPE), 336:6-10 (SCOPE, 402, 403) | none |
| 195 | 335:12-15 | 402, 403 | 330:19-331:3, 331:13-15, 331:18-25, 332:3-7, 335:25-336:4, 336:6-10 | 330:19-331:3 (SCOPE), 331:13-15 (SCOPE), 331:18-25 (SCOPE), 332:3-7 (402, 403), 335:25-336:4 (SCOPE), 336:6-10 (SCOPE, 402, 403) | none |
| Plaintiffs' Designations from the Deposition of Stephen Chung (3/10/2022).  Mr. Chung is a Google employee based in Los Angeles, California. | | | | | |
| 196 | 12:2-9 | 402 | | none | none |
| 197 | 13:1-14:2 | 402 | | none | none |
| 198 | 18:5-12 | 402, 403, LF, NPK, SPEC, INC | 17:8-12 | 17:8-12 (403) | none |
| 199 | 19:23-20:10 | 402, 403, LF, INC | 24:13-17, 25:23-24, 26:2-9, 26:11-18, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 24:13-17 (none), 25:23-24(402;403), 26:2-9 (402;403), 26:11-18 (none), 131:9-133:1 (403, SPEC,LF), 152:25-153:2 (402;403,INC) 160:20-25 (402;403), 161:8-18 (403), 161:20-25 (402;403; SCOPE), 170:21-172:12 (SPEC; 402;403), , 172:16-20 (402;403), 174:11-175:1 (402;403, SPEC), 175:21-176:5 (none) | none |
| 200 | 24:8-12 | 402, 403, AF, INC | 24:13-17, 25:23-24, 26:2-9, 27:9-12, 52:21-53:4 | 24:13-17 (NPK;403), 25:23-24 (NPK;402;403), 26:2-9 (NPK;402;403), 27:9-12 (NPK;403), 52:21-53:4 (NPK;403) | none |
| 201 | 24:18-25 | 402, 403, LF, AF, NPK, SPEC, INC, INC | 23:12-18, 23:21-24:7, 24:13-17, 25:23-24, 26:2-9, 27:9-12, 52:21-53:4, 30:21-31:14, 103:25-104:6 | 23:12-18 (none), 23:21-24:7 (none), 24:13-17(NPK;402;403), 25:23-24(NPK;402;403), 26:2-9(NPK;402;403), 27:9-12(NPK;403), 52:21-53:4(NPK;402;403), 30:21-31:14 (402;403), 103:25-104:6 (402;403; INC) | none |
| 202 | 32:16-33:8 | 402, 403, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 51:6-19, 103:25-104:6, | 30:21-31:14 (402;403), 31:24-32:12 (402;403), 36:19-37:2 (402;403;INC), 51:6-19 (NPK,402; 403), 103:25-104:6 (INC), 123:17-124:4 (INC) (403), 131:9-133:1 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 166:4-8, 166:10-16, 167:13-168:10 | (402;403), 136:24-137:4 (402;403,INC), 137:6-11 (402;403, INC), 137:13-19 (402;403, INC), 166:4-8 (none), 166:10-16 (none), 167:13-168:10 (none) | |
| 203 | 39:3-11 | 402, 403, V/A, LF, SPEC, HYPO, INC | 41:5-8, 41:11-42:9, 107:23-108:2, 108:5-109:14 | 41:5-8 (402;403), 41:11-42:9(NPK), 107:23-108:2 (INC), 108:5-109:14 (scope; 402; 403) | none |
| 204 | 39:13-18 | 402, 403, V/A, LF, SPEC, HYPO, INC | 41:5-8, 41:11-42:9, 107:23-108:2, 108:5-109:14 | 41:5-8 (402;403), 41:11-42:9(NPK), 107:23-108:2 (INC), 108:5-109:14 (scope; 402;403) | none |
| 205 | 44:25-45:5 | 402, 403, DSI, NE, INC | 45:9-46:10, 46:12-14, 46:21-23, 46:25-47:3, 47:5-48:23 | 45:9-46:10 (none), 46:12-14 (none), 46:21-23 (INC;402;403), 46:25-47:3 (IN;402;403), 47:5-48:23 (INC; 402;403) | none |
| 206 | 55:5-56:7 | 402, 403, LF, DSI, H, NPK, SPEC, MIL, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 51:6-19, 54:18-23, 56:9-11, 61:13-18, 61:21-23, 103:25-104:6, 123:17-124:4, 127:19-128:17, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 30:21-31:14 (INC) , 31:24-32:12 (none), 36:19-37:2 (INC), 51:6-19(402,403;NPK), 54:18-23 (402;403;NPK), 56:9-11 (403;NPK), 61:13-18 (INC; 402,403; NPK), 61:21-23 (402;403;NPK), 103:25-104:6 (none), 123:17-124:4 (402;403;INC), 127:19-128:17 (INC), 131:9-133:1 (None), 136:24-137:4 (None), 137:6-11 (None), 137:13-19 (INC;402;403), 167:13-168:10 (INC), 170:21-172:12 (INC), 172:16-20 (INC), 174:11-175:1 (402;403), 175:21-176:5 | none |
| 207 | 56:16-57:4 | 402, 403, INC, V/A | 56:9-11, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 56:9-11 (none), 170:21-172:12 (LF, AF,402;403) 172:16-20,(LF, AF;402;403); 174:11-175:1 (none), 175:21-176:5 (none) | none |
| 208 | 57:6-18 | 402, 403, INC, V/A | 56:9-11, 170:21-172:12, 172:16-20, | 56:9-11 (none), 170:21-172:12 (LF, AF,402;403) 172:16-20,(LF, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 174:11-175:1, 175:21-176:5 | AF,402;403); 174:11-175:1 (none), 175:21-176:5 (none) | |
| 209 | 58:7-59:6 | 402, 403, LF, INC | 26:11-18, 46:21-23, 46:25-47:3, 54:18-23, 59:8-19, 61:13-18, 61:21-23, 111:23-112:11, 112:19-25, 116:21-117:7, 127:19-128:17, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 146:11-15, 146:18-19, 147:21-148:18, 150:12-18, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 165:22-23, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 26:11-18 (402, 403, V/A), 46:21-23 (402, 403, V/A), 46:25-47:3 (402, 403, V/A), 54:18-23 (402, 403, V/A), 59:8-19 (402, 403, V/A), 61:13-18 (402, 403), 61:21-23 (402, 403, V/A, INC), 111:23-112:11 (402, 403, V/A), 112:19-25 (402, 403, V/A), 116:21-117:7 (INC, SCOPE), 127:19-128:17 (SCOPE, 402, 403, V/A, NE), 131:9-133:1 (SCOPE, 403, V/A, NE), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19, (SCOPE) 146:11-15 (402), 146:18-19 (402), 147:21-148:18 (SCOPE, 403), 150:12-18 (SCOPE), 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE), 165:22-23 (SCOPE), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | none |
| 210 | 61:24-62:15 | 402, 403, INC, NPK, SPEC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 61:13-18, 61:21-23, 103:25-104:6, 123:17-124:4, 127:19-128:17, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 149:24-150:10, 150:12-18 | 30:21-31:14 (403, V/A, SCOPE), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (SCOPE), 61:13-18 (402, 403), 61:21-23 (402, 403, V/A, INC), 103:25-104:6 (403;403;INC,V/A), 123:17-124:4 (SCOPE;INC), 127:19-128:17 (SCOPE, 402, 403, V/A, NE), 131:9-133:1 (403, V/A, NE), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 149:24-150:10 (SCOPE), 150:12-18 (SCOPE) | none |
| 211 | 66:8-19 | 402, 403, NE, INC | 70:23-71:5, 71:7-11 | 70:23-71:5 (none), 71:7-11 (none) | none |
| 212 | 68:21-69:18 | 402, 403, AF, DSI, NPK, | 26:11-18, 41:5-8, 41:11-42:9, 131:9-133:1, | 26:11-18 (402, 403, V/A), 41:5-8 (402, SCOPE), 41:11-42:9 (402, SCOPE), 131:9-133:1 (403, V/A, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | SPEC, NE, INC | 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | NE), 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | |
| 213 | 71:12-72:8 | 402, 403, DSI, INC | 70:23-71:5, 71:7-11, 73:5-9, 73:11-22, 74:1-2, 74:4-6 | 70:23-71:5 (none), 71:7-11 (none), 73:5-9 (none), 73:11-22 (none), 74:1-2 (none), 74:4-6 (none) | none |
| 214 | 76:9-12 | 402, 403, INC, DSI, HYPO | 23:12-18, 23:21-24:7, 24:13-17, 26:11-18, 51:6-19, 103:25-104:6, 116:21-117:7, 117:17-19, 118:2-8, 127:19-128:17, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 23:12-18 (402, SCOPE, V/A), 23:21-24:7 (402, SCOPE, V/A), 24:13-17 (402, SCOPE, V/A), 26:11-18 (402, 403, V/A), 51:6-19 (402, V/A, SCOPE),103:25-104:6 (403;403;INC,V/A), 116:21-117:7 (INC, SCOPE), 117:17-19, 118:2-8, 127:19-128:17 (SCOPE, 402, 403, V/A, NE), 131:9-133:1 (403, V/A, NE), 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE), 167:13-168:10, 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | none |
| 215 | 76:14-77:8 | 402, 403, INC, DSI, HYPO | 23:12-18, 23:21-24:7, 24:13-17, 26:11-18, 51:6-19, 103:25-104:6, 116:21-117:7, 117:17-19, 118:2-8, 127:19-128:17, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 167:13-168:10, 170:21-172:12, 172:16-20, | 23:12-18 (402, SCOPE, V/A), 23:21-24:7 (402, SCOPE, V/A), 24:13-17 (402, SCOPE, V/A), 26:11-18 (402, 403, V/A), 51:6-19 (402, V/A, SCOPE), 103:25-104:6 (403;403;INC,V/A), 116:21-117:7(INC,SCOPE), 117:17-19 (SCOPE),  118:2-8 (SCOPE), 127:19-128:17 (402, 403, V/A, NE), 131:9-133:1 (SCOPE, SPEC, V/A), 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE), 167:13-168:10, 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, | |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 174:11-175:1, 175:21-176:5 | 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | |
| 216 | 77:11-14 | 402, 403, INC, DSI, HYPO | 23:12-18, 23:21-24:7, 24:13-17, 26:11-18, 51:6-19, 103:25-104:6, 116:21-117:7, 117:17-19, 118:2-8, 127:19-128:17, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 23:12-18 (402, SCOPE, V/A),, 23:21-24:7 (402, SCOPE, V/A), 24:13-17 (402, SCOPE, V/A), 26:11-18 (402, 403, V/A), 51:6-19 (402, V/A, SCOPE), 103:25-104:6 (403;403;INC,V/A), 116:21-117:7(INC,SCOPE), 117:17-19 (SCOPE),  118:2-8 (SCOPE), 127:19-128:17 (402, 403, V/A, NE), 131:9-133:1 (SCOPE, SPEC, V/A), 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE), 167:13-168:10, 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | none |
| 217 | 84:3-10 | 402, 403, SCOPE, NPK, INC | 84:17-18, 85:24-86:3, 87:25-88:4, 88:6-14, | 84:17-18 (INC;402;403), 85:24-86:3 (INC);402;403), 87:25-88:4 (INC;SPEC), 88:6-14(402;SCOPE) | none |
| 218 | 86:4-9 | 402, 403, SCOPE, NPK, SPEC, INC | 84:17-18, 85:24-86:3, 87:3-9, 90:8-17, 87:25-88:4 , 88:6-14 | 84:17-18 (INC;402;403), 85:24-86:3 (INC);402;403), 87:25-88:4 (INC;SPEC), 88:6-14(402;SCOPE) | none |
| 219 | 88:20-90:6 | 402, 403, SCOPE, INC | 84:17-18, 85:24-86:3, 87:3-9, 90:8-17, 87:25-88:4, 88:6-14 | 84:17-18 (INC;402;403), 85:24-86:3 (INC);402;403), 87:25-88:4 (INC;SPEC), 88:6-14(402;SCOPE) | none |
| 220 | 95:11-19 | 402, 403, SCOPE, COMP, V/A, LF, INC, MIL | 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | none |
| 221 | 95:21-96:5 | 402, 403, SCOPE, | 87:25-88:4, 88:6-14, 96:6- | 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | COMP, V/A, LF, INC, MIL | 15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | |
| 222 | 99:9-12 | 402, 403, SCOPE, NPK, SPEC, HYPO, LF, AF, INC | 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6 | 96:6-15 (NPK), 97:13-20, 98:20-99:5 (None), 99:7-8 (None), 99:22-100:3 (INC), 103:25-104:6 (INC) | none |
| 223 | 99:15-20 | 402, 403, SCOPE, NPK, SPEC, HYPO, LF, AF, INC | 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6 | 96:6-15 (NPK), 97:13-20, 98:20-99:5 (None), 99:7-8 (None), 99:22-100:3 (INC), 103:25-104:6 (INC) | none |
| 224 | 100:4-9 | 402, 403, SCOPE, NPK, SPEC, HYPO, LF, AF, INC | 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6 | 96:6-15 (NPK), 97:13-20, 98:20-99:5 (None), 99:7-8 (None), 99:22-100:3 (INC), 103:25-104:6 (INC) | none |
| 225 | 101:10-15 | 402, 403, SCOPE, NE | | none | none |
| 226 | 102:8-103:4 | 402, 403, SCOPE, SPEC, AF, LF, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 41:5-8, 41:11-42:9, 51:6-19, 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 167:13-168:10, 170:21-172:12, 172:16-20, | 30:21-31:14 (SCOPE, V/A, 403), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (402;403), 41:5-8 (SCOPE, V/A), 41:11-42:9 (SCOPE, V/A), 51:6-19 (402, V/A, SCOPE), 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A),123:17-124:4 (SCOPE;INC); 131:9-133:1 (SCOPE, SPEC, V/A), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 167:13-168:10 (SCOPE;SPEC), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 174:11-175:1, 175:21-176:5 | | |
| 227 | 103:14-24 | 402, 403, SCOPE, SPEC, AF, LF, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 41:5-8, 41:11-42:9, 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 30:21-31:14 (SCOPE, V/A, 403), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (402;403), 41:5-8 (SCOPE, V/A), 41:11-42:9 (SCOPE, V/A), 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A),123:17-124:4 (SCOPE;INC),131:9-133:1 (SCOPE, SPEC, V/A), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | none |
| 228 | 105:9-13 | 402, 403, INC | 26:11-18, 30:21-31:14, 31:24-32:12, 36:19-37:2, 41:5-8, 41:11-42:9, 51:6-19, 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 105:14-22, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 26:11-18 (None), 30:21-31:14 (402;403), 31:24-32:12 (402;403), 36:19-37:2 (402;403), 41:5-8 (none), 41:11-42:9 (403; NPK), 51:6-19 (402;403; NPK), 87:25-88:4 (none), 88:6-14 (INC;402;403) , 96:6-15 (NPK:402;403), 97:13-20 (none), 98:20-99:5 (INC;403;402), 99:7-8 (INC), 99:22-100:3 (none), 103:25-104:6 (none), 105:14-22 (none), 123:17-124:4 (INC), 131:9-133:1 (none), 136:24-137:4 (none), 137:6-11 (INC), 137:13-19 (INC), 152:25-153:2 (INC), 160:20-25 (None), 161:8-18 (none), 161:20-25 (402;403), 167:13-168:10 (none), 170:21-172:12 (402;403), 172:16-20 (AF;LF;INC;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 229 | 110:18-111:22 | 402, 403, NPK, SPEC, INC | 46:21-23, 46:25-47:3, 59:8-19, 111:23-112:11, 112:19-25, 116:21-117:7, 127:19-128:17, 136:24-137:4, 137:6-11, 137:13-19, 146:11-15, 146:18-19, 147:21-148:18, 150:12-18, 165:22-23 | 46:21-23 (SCOPE, 402, 403, V/A), 46:25-47:3 (SCOPE, 402, 403, V/A), 59:8-19 (SCOPE, 402, 403, V/A), 111:23-112:11 (SCOPE, 402, 403, V/A), 112:19-25 (SCOPE, 402, 403, V/A), 116:21-117:7 (SCOPE), 127:19-128:17 (402, 403, V/A, NE), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 146:11-15 (402), 146:18-19 (402), 147:21-148:18 (SCOPE, 403), 150:12-18 (INC;SCOPE), 165:22-23 (INC) | none |
| 230 | 112:12-18 | 402, 403, NPK, SPEC, MT, INC | 46:21-23, 46:25-47:3, 59:8-19, 111:23-112:11, 112:19-25, 116:21-117:7, 127:19-128:17, 136:24-137:4, 137:6-11, 137:13-19, 146:11-15, 146:18-19, 147:21-148:18, 150:12-18, 165:22-23 | 46:21-23 (402, 403, V/A), 46:25-47:3 (402, 403, V/A), 59:8-19 (402, 403, V/A), 111:23-112:11 (INC), 112:19-25 (INC),116:21-117:7(INC,SCOPE),, 127:19-128:17 (402, 403, V/A, NE), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 146:11-15 (SCOPE,NPK), 146:18-19(SCOPE,NPK), 147:21-148:18 (INC, SCOPE), 150:12-18 (SCOPE), 165:22-23 (none) | none |
| 231 | 113:1-9 | 402, 403, AF, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 51:6-19, 87:25-88:4, 88:6-14, 103:25-104:6, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 166:4-8, 166:10-16, 167:13-168:10 | 30:21-31:14 (SCOPE, V/A, 403), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (403), 51:6-19 (402, V/A, SCOPE), 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 103:25-104:6 (403;403;INC,V/A),123:17-124:4 (SCOPE;INC), 131:9-133:1 (SCOPE, SPEC, V/A), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 166:4-8(SCOPE;SPEC;NPK), 166:10-16SCOPE;SPEC;NPK), 167:13-168:10 (SCOPE;SPEC) | none |
| 232 | 113:15-116:20 | 402, 403, H, DSI, NPK, SPEC, AF, | 23:12-18, 23:21-24:7, 24:13-17, 26:11-18, | 23:12-18 (402, SCOPE, V/A), 23:21-24:7 (402, SCOPE, V/A), 24:13-17 (402, SCOPE, V/A), 26:11-18 (402, 403, V/A), 30:21- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | LF, MT, V/A, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 51:6-19, 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 116:21-117:7, 117:17-19, 118:2-8, 123:17-124:4, 127:19-128:17, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 166:4-8, 166:10-16, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 31:14 (403, V/A, SCOPE), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (403), 51:6-19 (INC), 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A), 116:21-117:7(INC,SCOPE), 117:17-19 (SCOPE), 118:2-8 (SCOPE), 123:17-124:4 (SCOPE;INC),, 127:19-128:17 (402, 403, V/A, NE), 131:9-133:1 (SCOPE, SPEC, V/A), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE), 166:4-8(SCOPE;SPEC;NPK), 166:10-16( SCOPE;SPEC;NPK), 167:13-168:10 (SCOPE;SPEC), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | |
| 233 | 119:15-24 | 402, 403, NE, INC | 120:25-121:6 | none | none |
| 234 | 120:12-24 | 402, 403, SCOPE, H, LF, DSI, INC | 23:12-18, 23:21-24:7, 24:13-17, 30:21-31:14, 31:24-32:12, 36:19-37:2, 41:5-8, 41:11-42:9, 51:6-19, 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 116:21-117:7, 117:17-19, 118:2-8, | 23:12-18 (402, SCOPE, V/A), 23:21-24:7(402, SCOPE, V/A), 24:13-17 (402, SCOPE, V/A), 30:21-31:14 (SCOPE, V/A, 403), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (403), 41:5-8 (SCOPE, V/A), 41:11-42:9 (SCOPE, V/A), 51:6-19 (INC), 87:25-88:4 (INC); 88:6-14 (SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A), 116:21-117:7(INC,SCOPE), 117:17-19 (SCOPE), 118:2-8 (SCOPE), 120:25-121:6 (SCOPE), 123:17-124:4 (SCOPE;INC), 127:19-128:17 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 120:25-121:6, 123:17-124:4, 127:19-128:17, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | (402, 403, V/A, NE), 131:9-133:1 (SCOPE, SPEC, V/A), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 167:13-168:10 (SCOPE;SPEC), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | |
| 235 | 121:21-122:11 | 402, 403, MT, DSI, INC | 30:21-31:14, 31:24-32:12, 36:19-37:2, 51:6-19, 87:25-88:4, 88:6-14, 103:25-104:6, 122:13-123:5, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 166:4-8, 166:10-16, 167:13-168:10 | 30:21-31:14 (402, 403, SCOPE), 31:24-32:12 (SCOPE, 402,403), 36:19-37:2 (403), 51:6-19 (INC) ,87:25-88:4 (INC); 88:6-14 (SCOPE, 402,403), 103:25-104:6 (403;403;INC,V/A)  123:17-124:4 (SCOPE;INC), 123:17-124:4 (SCOPE;INC), 131:9-133:1 (SCOPE, SPEC, V/A),  136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), 166:4-8(SCOPE;SPEC;NPK), 166:10-16SCOPE;SPEC;NPK), 167:13-168:10 (SCOPE;SPEC) | none |
| 236 | 130:3-131:2 | 402, 403, SCOPE, INC | 23:12-18, 23:21-24:7, 24:13-17, 26:11-18, 30:21-31:14, 31:24-32:12, 36:19-37:2, 41:5-8, 41:11-42:9, 51:6-19, 87:25-88:4, 88:6-14, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 116:21-117:7, 117:17-19, 118:2-8, 123:17-124:4, 127:19-128:17, 131:9-133:1, | 23:12-18 (402, SCOPE, V/A), 23:21-24:7 (402, SCOPE, V/A), 24:13-17 (402, SCOPE, V/A), 26:11-18 (402, 403, V/A), 30:21-31:14 (403, V/A, SCOPE), 31:24-32:12 (SCOPE, V/A), 36:19-37:2 (403), 41:5-8 (SCOPE, V/A), 41:11-42:9 (SCOPE, V/A), 51:6-19 (INC), 87:25-88:4 (INC); 88:6-14(SCOPE, 402,403), 96:6-15 (SPEC), 97:13-20 (SCOPE), 98:20-99:5 (SCOPE, INC, SPEC), 99:7-8 (none), 99:22-100:3 (SCOPE; INC), 103:25-104:6 (403;403;INC,V/A), 116:21-117:7 (INC, SCOPE), 117:17-19 (SCOPE), 118:2-8 (SCOPE), 123:17-124:4 (SCOPE;INC), 127:19-128:17 (402, 403, V/A, NE), 131:9-133:1 (SCOPE, 403, V/A, NE), 136:24-137:4 (SCOPE), 137:6-11 (SCOPE), 137:13-19 (SCOPE), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 136:24-137:4, 137:6-11, 137:13-19, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 167:13-168:10, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 152:25-153:2 (SCOPE), 160:20-25 (403, V/A, NE, SCOPE), 161:8-18 (403, V/A, NE, SCOPE), 161:20-25 (403, V/A, NE, SCOPE),167:13-168:10 (SCOPE;SPEC), 170:21-172:12 (SCOPE, 402, 403), 172:16-20 (SCOPE, 402, 403), 174:11-175:1 (SCOPE), 175:21-176:5 (SCOPE) | |
| 237 | 137:20-138:5 | 402, 403, NE, INC | 51:6-19, 167:13-168:10 | 51:6-19 (403), 167:13-168:10 (none) | none |
| 238 | 138:16-139:5 | 402, 403, SCOPE, LF, SPEC, LF, INC, DUP | 138:12-15 | 138:12-15 (none) | none |
| 239 | 139:1-5 | 402, 403, SCOPE, LF, SPEC, LF, INC, DUP | 138:12-15 | 138:12-15 (none) | none |
| 240 | 139:15-18 | 402, 403, V/A, INC | 26:11-18, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 26:11-18(None), 131:9-133:1(none), 152:25-153:2 (INC),160:20-25 (None), 161:8-18 (none), 161:20-25 (403), 170:21-172:12 (403), 172:16-20 (AF;LF;INC;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | none |
| 241 | 139:20-140:12 | 402, 403, V/A, INC, NE | 26:11-18, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 26:11-18(None), 131:9-133:1(none), 152:25-153:2 (INC),160:20-25 (None), 161:8-18 (none), 161:20-25 (402;403), 170:21-172:12 (402;403), 172:16-20 (AF;LF;INC;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | none |
| 242 | 140:17-141:10 | 402, 403, SCOPE, DSI, NE, INC | 26:11-18, 131:9-133:1, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, | 26:11-18(None), 131:9-133:1(none), 152:25-153:2 (INC),160:20-25 (None), 161:8-18 (none), 161:20-25 (402;403), 170:21-172:12 (402;403), 172:16-20 (AF;LF;INC;402;403), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | |
| 243 | 142:16-143:3 | 402, 403, INC | 26:11-18, 30:21-31:14, 31:24-32:12, 36:19-37:2, 87:25-88:4, 88:6-14, 103:25-104:6, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 26:11-18 (None), 30:21-31:14 (403), 31:24-32:12 (403), 36:19-37:2 (403), 87:25-88:4 (none), 88:6-14 (INC;402;403) , 103:25-104:6 (none), 105:14-22 (none), 123:17-124:4 (INC) 131:9-133:1 (none), 136:24-137:4 (none), 137:6-11 (INC), 137:13-19 (INC), 152:25-153:2 (INC), 160:20-25 (None), 161:8-18 (none), 161:20-25 (403),170:21-172:12 (402;403), 172:16-20 (AF;LF;INC;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | none |
| 244 | 143:8-144:9 | 402, 403, INC | 26:11-18, 30:21-31:14, 31:24-32:12, 36:19-37:2, 87:25-88:4, 88:6-14, 103:25-104:6, 123:17-124:4, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 26:11-18 (None), 30:21-31:14 (403), 31:24-32:12 (403), 36:19-37:2 (403), 87:25-88:4 (none), 88:6-14 (INC;402;403) , 103:25-104:6 (none), 105:14-22 (none), 123:17-124:4 (INC) 131:9-133:1 (none), 136:24-137:4 (none), 137:6-11 (INC), 137:13-19 (INC), 152:25-153:2 (INC), 160:20-25 (None), 161:8-18 (none), 161:20-25 (403),170:21-172:12 (402;403), 172:16-20 (AF;LF;INC;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | none |
| 245 | 151:8-152:23 | 402, 403, LF, SPEC, INC | 26:11-18, 30:21-31:14, 31:24-32:12, 36:19-37:2, | 26:11-18 (None), 30:21-31:14 (403), 31:24-32:12 (403), 36:19-37:2 (403), 87:25-88:4 (none), 88:6-14 (INC;402;403) , 103:25-104:6 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 87:25-88:4, 88:6-14, 103:25-104:6, 131:9-133:1, 136:24-137:4, 137:6-11, 137:13-19, 146:11-15, 146:18-19, 147:21-148:18, 149:24-150:10, 150:12-18, 152:25-153:2, 160:20-25, 161:8-18, 161:20-25, 166:4-8, 166:10-16, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | (none), 105:14-22 (none), 123:17-124:4 (INC), 131:9-133:1 (none), 136:24-137:4 (none), 137:6-11 (INC), 137:13-19 (INC), 146:11-15 (402), 146:18-19 (402), 147:21-148:18 (SCOPE, 403), 152:25-153:2 (INC), 160:20-25 (None), 161:8-18 (none), 161:20-25 (403),170:21-172:12 (402;403), 172:16-20 (AF;LF;INC;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (402;403;INC) | |
| 246 | 153:22-154:2 | 402, 403, NE, INC | 156:5-7, 156:9-16, 156:18-158:6, 158:8-21 | 156:5-7 (402;403;INC), 156:9-16 ([None]), 156:18-158:6 ([403;402]), 158:8-21 ([403;402]) | none |
| 247 | 154:10-15 | 402, 403, V/A, NPK, SPEC, INC | 156:5-7, 156:9-16, 156:18-158:6, 158:8-21 | 156:5-7 (402;403;INC), 156:9-16 (None), 156:18-158:6 (403;402), 158:8-21 (403;402) | none |
| 248 | 154:17-155:17 | 402, 403, V/A, NPK, SPEC, INC | 156:5-7, 156:9-16, 156:18-158:6, 158:8-21 | 156:5-7 (403;INC), 156:9-16 ([None]), 156:18-158:6 ([403;402]), 158:8-21 ([403;402]) | none |
| 249 | 155:20-23 | 402, 403, V/A, NPK, SPEC, INC | 156:5-7, 156:9-16, 156:18-158:6, 158:8-21 | 156:5-7 (403;INC), 156:9-16 ([None]), 156:18-158:6 ([403;402]), 158:8-21 ([403;402]) | none |
| 250 | 165:8-21 | 402, 403, INC | 23:12-18, 23:21-24:7, 24:13-17, 51:6-19, 96:6-15, 97:13-20, 98:20-99:5, 99:7-8, 99:22-100:3, 103:25-104:6, 116:21-117:7, 117:17- | 23:12-18 (SCOPE;402;403), 23:21-24:7(SCOPE;402;403), 24:13-17 (NPK;403), 51:6-19 (SCOPE;402;403;NPK;INC;V/A), 96:6-15(SCOPE;402;403;NPK;INC;V/A), 97:13-20(SCOPE;402;403;INC;V/A), 98:20-99:5(SCOPE;402;403;INC), 99:7-8 (INC), 99:22-100:3 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 19, 118:2-8, 127:19-128:17, 131:9-133:1, 146:11-15, 146:18-19, 147:21-148:18, 165:22-23, 167:13-168:10 | (INC;403;SCOPE), 103:25-104:6 (INC;402;403;SCOPE), 116:21-117:7(INC;402;403;SCOPE), 117:17-19(INC;402;403;SCOPE, 118:2-8(INC;402;403;SCOPE, 127:19-128:17 (402, 403, V/A, NE), 131:9-133:1 (INC; SCOPE), 146:11-15 (SCOPE, NPK, 403, 402, INC), 146:18-19 (SCOPE, NPK, 403, 402, INC), 147:21-148:18 (none), 165:22-23 (INC), 167:13-168:10 (NPK;SPEC) | |
| 251 | 175:2-12 | 402, 403, SCOPE, INC | 103:25-104:6, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 103:25-104:6 ((402;403;INC)), 170:21-172:12 (AF;LF;403), 172:16-20 (AF;LF;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (NPK) | none |
| 252 | 175:15-20 | 402, 403, SCOPE, INC | 103:25-104:6, 170:21-172:12, 172:16-20, 174:11-175:1, 175:21-176:5 | 103:25-104:6 ((402;403;INC)), 170:21-172:12 (AF;LF;402;403), 172:16-20 (AF;LF;402;403), 174:11-175:1 (INC;402;403), 175:21-176:5 (NPK) | none |
| Plaintiffs' Designations from the Deposition of Ramin Halavati (1/18/2022). Mr. Halavati is a Google employee based in Germany. | | | | | |
| 253 | 19:1-8 | | | none | none |
| 254 | 19:17-23 | | 20:14-19 | none | none |
| 255 | 30:16-19 | 402, 403, LF, DSI | 25:12-22, 25:24-26:18, 26:21-27:1, 28:6-23, 36:22-37:19, 38:10-39:7, 65:13-25, 225:22-226:2, 226:4-23 | 25:12-22 (None), 25:24-26:18 (None), 26:21-27:1 (INC), 28:6-23 (None), 36:22-37:19 (None), 38:10-39:7 (None), 65:13-25 (None), 225:22-226:2 (Scope;402;403)), 226:4-23 (Scope;402;403) | none |
| 256 | 30:21-31:4 | 402, 403, LF, DSI | 25:12-22, 25:24-26:18, 26:21-27:1, 28:6-23, 36:22-37:19, 38:10-39:7, 65:13-25, 225:22-226:2, 226:4-23 | 25:12-22 (None), 25:24-26:18 (None), 26:21-27:1 (INC), 28:6-23 (None), 36:22-37:19 (None), 38:10-39:7 (None), 65:13-25 (None), 225:22-226:2 (Scope;402;403)), 226:4-23 (Scope;402;403) | none |
| 257 | 31:12-21 | 402, 403, INC | 25:12-22, 25:24-26:18, 26:21-27:1, 28:6-23, 36:22-37:19, 38:10-39:7, 65:13-25, | 25:12-22 (None), 25:24-26:18 (None), 26:21-27:1 (INC), 28:6-23 (None), 36:22-37:19 (None), 38:10-39:7 (None), 65:13-25 (None), 225:22-226:2 (Scope;402;403)), 226:4-23 (Scope;402;403) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 225:22-226:2, 226:4-23 | | |
| 258 | 33:21-34:7 | 402, 403, NE | 35:1-16, 69:17-24 | 35:1-16 (none), 69:17-24 (Scope; 402;403) | none |
| 259 | 35:20-24 | 402, 403, LF, V/A, AF | 35:1-16, 36:22-37:19, 38:10-39:7, 65:13-25, 69:17-24, 225:22-226:2, 226:4-23 | 35:1-16 (none), 36:22-37:19 (none), 38:10-39:7 (none), 65:13-25 (INC), 69:17-24 (Scope; 402;403), 225:22-226:2 (Scope;402;403), 226:4-23 (Scope;402;403) | none |
| 260 | 36:1-14 | 402, 403, LF, V/A, AF, COMP | 35:1-16, 36:22-37:19, 38:10-39:7, 65:13-25, 69:17-24, 225:22-226:2, 226:4-23 | 35:1-16 (none), 36:22-37:19 (none), 38:10-39:7 (none), 65:13-25 (INC), 69:17-24 (Scope; 402;403), 225:22-226:2 (Scope;402;403), 226:4-23 (Scope;402;403) | none |
| 261 | 36:16-21 | 402, 403, LF, V/A, AF, COMP | 35:1-16, 36:22-37:19, 38:10-39:7, 65:13-25, 69:17-24, 225:22-226:2, 226:4-23 | 35:1-16 (none), 36:22-37:19 (none), 38:10-39:7 (none), 65:13-25 (INC), 69:17-24 (Scope; 402;403), 225:22-226:2 (Scope;402;403), 226:4-23 (Scope;402;403) | none |
| 262 | 38:1-9 | 402, 403, COMP | 35:1-16, 36:22-37:19, 38:10-39:7, 65:13-25, 69:17-24, 225:22-226:2, 226:4-23 | 35:1-16 (none), 36:22-37:19 (none), 38:10-39:7 (none), 65:13-25 (INC), 69:17-24 (Scope; 402;403), 225:22-226:2 (Scope;402;403), 226:4-23 (Scope;402;403) | none |
| 263 | 39:8-11 | 402, 403, V/A, HYPO, INC, NPK, SPEC | 36:22-37:19, 38:10-39:7, 65:13-25, 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 225:22-226:2, 226:4-23 | 36:22-37:19 (Scope;402;403), 38:10-39:7 (none), 65:13-25 (Scope;402;403;LF), 86:23-87:10 (Scope;402;403;LF), 87:11-13 (Scope;402;403;LF), 87:16-88:4 (Scope;402;403;LF), 88:6-7 (Scope;402;403;LF), 88:21-24 (Scope;402;403;LF), 89:1-3 (Scope;402;403;LF), 97:19-20 (none), 97:23-98:16 (Scope;402;403;LF), 126:21-127:5 Scope;402;403;LF ), 127:8-12 (Scope;402;403;LF), 225:22-226:2 (Scope;402;403;LF), 226:4-23 (Scope;402;403;LF) | none |
| 264 | 39:14-24 | 402, 403, V/A, HYPO, INC, NPK, SPEC, DSI | 36:22-37:19, 38:10-39:7, 65:13-25, 86:23-87:10, 87:11-13, | 36:22-37:19 (Scope;402;403), 38:10-39:7 (none), 65:13-25 (Scope;402;403;LF), 86:23-87:10 (Scope;402;403;LF), 87:11-13 (Scope;402;403;LF), 87:16-88:4 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 225:22-226:2, 226:4-23 | (Scope;402;403;LF), 88:6-7 (Scope;402;403;LF), 88:21-24 (Scope;402;403;LF), 89:1-3 (Scope;402;403;LF), 97:19-20 (none), 97:23-98:16 (Scope;402;403;LF), 126:21-127:5 Scope;402;403;LF ), 127:8-12 (Scope;402;403;LF), 225:22-226:2 (Scope;402;403;LF), 226:4-23 (Scope;402;403;LF) | |
| 265 | 40:1-3 | 402, 403, DSI | 36:22-37:19, 38:10-39:7, 65:13-25, 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 225:22-226:2, 226:4-23 | 36:22-37:19 (Scope;402;403), 38:10-39:7 (none), 65:13-25 (Scope;402;403;LF), 86:23-87:10 (Scope;402;403;LF), 87:11-13 (Scope;402;403;LF), 87:16-88:4 (Scope;402;403;LF), 88:6-7 (Scope;402;403;LF), 88:21-24 (Scope;402;403;LF), 89:1-3 (Scope;402;403;LF), 97:19-20 (none), 97:23-98:16 (Scope;402;403;LF), 126:21-127:5 Scope;402;403;LF ), 127:8-12 (Scope;402;403;LF), 225:22-226:2 (Scope;402;403;LF), 226:4-23 (Scope;402;403;LF) | none |
| 266 | 40:14-20 | 402, 403, V/A, NPK, SPEC, INC | 60:20-61:8, 71:16-72:1, 149:22-150:17, 150:19-151:11, 151:13-18, 161:7-10, 161:12-162:1 | 60:20-61:8 (SPEC; NPK), 71:16-72:1 (none), 149:22-150:17 (scope;402;403), 150:19-151:11 (SPEC;NPK), 151:13-18 (none), 161:7-10 (none), 161:12-162:1 (INC) | none |
| 267 | 40:22-41:15 | 402, 403, V/A, NPK, SPEC, INC | 60:20-61:8, 71:16-72:1, 149:22-150:17, 150:19-151:11, 151:13-18, 161:7-10, 161:12-162:1 | 60:20-61:8 (SPEC; NPK), 71:16-72:1 (none), 149:22-150:17 (scope;402;403), 150:19-151:11 (SPEC;NPK), 151:13-18 (none), 161:7-10 (none), 161:12-162:1 (INC) | none |
| 268 | 44:16-45:11 | 402, 403, INC | 42:4-5, 42:7-23, 43:1-7, 43:18-44:15 | 42:4-5 (none), 42:7-23 (none), 43:1-7 (none), 43:18-44:15 (none) | none |
| 269 | 49:6-19 | 402, 403, V/A, DSI, INC | 25:12-22, 25:24-26:18, 26:21-27:1, 28:6-23, 36:22-37:19, 38:10-39:7, 48:20- | 25:12-22 (SCOPE;402;403), 25:24-26:18 (SCOPE;402;403, 26:21-27:1 (INC), 28:6-23 (SCOP3;402;403), 36:22-37:19 (None), 38:10-39:7 (None), 65:13-25 (scope;402;403), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 49:5, 65:13-25, 225:22-226:2, 226:4-23 | 225:22-226:2 (Scope;402/403), 226:4-23 (Scope;402/403) | |
| 270 | 49:21-50:20 | 402, 403, V/A, DSI, INC | 25:12-22, 25:24-26:18, 26:21-27:1, 28:6-23, 36:22-37:19, 38:10-39:7, 48:20-49:5, 65:13-25, 225:22-226:2, 226:4-23 | 25:12-22 (SCOPE;402/403), 25:24-26:18 (SCOPE;402/403, 26:21-27:1 (INC), 28:6-23 (SCOP3;402/403), 36:22-37:19 (None), 38:10-39:7 (None), 65:13-25 (scope;402/403), 225:22-226:2 (Scope;402/403), 226:4-23 (Scope;402/403) | none |
| 271 | 53:24-54:9 | 402, 403, INC | 54:15-19, 55:3-56:5, 56:22-57:1, 69:17-24 | 54:15-19 (none), 55:3-56:5 (none), 56:22-57:1 (INC), 69:17-24(SCOPE;LF;402/403) | none |
| 272 | 58:9-21 | 402, 403, INC, DSI, COMP, V/A | 54:15-19, 55:3-56:5, 56:22-57:1, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 69:17-24, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8 | 54:15-19 (None), 55:3-56:5 (none), 56:22-57:1 (INC), 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;402/403;LF), 67:24-68:8 (INC), 68:10-19 (402), 69:17-24 (SCOPE;LF;403), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC) | none |
| 273 | 58:23-24 | 402, 403, INC, DSI | 54:15-19, 55:3-56:5, 56:22-57:1, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 69:17-24, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8 | 54:15-19 (None), 55:3-56:5 (none), 56:22-57:1 (INC), 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;402/403;LF), 67:24-68:8 (INC), 68:10-19 (402), 69:17-24 (SCOPE;LF;403), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 274 | 60:11-14 | 402, 403, INC | 54:15-19, 55:3-56:5, 56:22-57:1, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 69:17-24, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8 | 54:15-19 (None), 55:3-56:5 (none), 56:22-57:1 (INC), 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;402;403;LF), 67:24-68:8 (INC), 68:10-19 (402), 69:17-24 (SCOPE;LF;403), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC) | none |
| 275 | 65:5-12 | 402, 403, INC | 36:22-37:19, 38:10-39:7, 54:15-19, 55:3-56:5, 56:22-57:1, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 69:17-24, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 225:22-226:2, 226:4-23 | 36:22-37:19 (Scope;402;403), 38:10-39:7 (none), 54:15-19 (LF;SCOPE;402;403), 55:3-56:5 (LF;SCOPE;402;403), 56:22-57:1 (LF;SCOPE;402;403), 58:25-59:22 (LF;SCOPE;402;403), 59:24-60:6 (LF;SCOPE;402;403), 65:1-4 (none), 65:13-25 (none), 67:24-68:8 (402;403;SCOPE),  68:10-19 (402), 69:17-24 (SCOPE;LF;402;403), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 225:22-226:2 (Scope;402;403;LF), 226:4-23 (Scope;402;403;LF) | none |
| 276 | 66:1-15 | 402, 403, INC | 45:12-46:2, 66:16-22, 79:25-80:3, 86:23-87:10 | 45:12-46:2 (INC;402;403), 66:16-22 (INC), 79:25-80:3 (INC; 402;403), 86:23-87:10 (INC; NPK) | none |
| 277 | 77:17-20 | 402, 403, INC | 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 69:17-24, 70:13-14, 70:16-24, | 58:25-59:22 (INC), 59:24-60:6 (INC),65:1-4 (none), 65:13-25 (none), 67:24-68:8 (402;403;SCOPE),  68:10-19 (402), 69:17-24 (SCOPE;LF;403), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none), 77:2-4 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8 | (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC) | |
| 278 | 80:23-81:3 | 402, 403, INC, AF | 45:12-46:2, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 66:16-22, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 79:25-80:3, 81:18-82:8, 86:23-87:10 | 45:12-46:2 (INC;402;403), 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (none), 65:13-25 (none), 66:16-22 (403), 65:1-4 (none), 65:13-25 (none),70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none), 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 79:25-80:3 (INC),81:18-82:8 (INC), 86:23-87:10 (SCOPE; NPK;SPEC) | none |
| 279 | 83:13-15 | 402, 403, V/A, LC, LO, INC | 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 86:23-87:10 (SCOPE; 402;403), 87:11-13(SCOPE; 402;403), 87:16-88:4(SCOPE; 402;403), 88:6-7 (SCOPE;402;403), 88:21-24(SCOPE;402;403), 89:1-3(SCOPE;402;403), 97:19-20 (INC; SCOPE;402;403), 97:23-98:16 (SCOPE;402;403), 126:21-127:5 (SCOPE;402;403), 127:8-12 (SCOPE;402;403) | none |
| 280 | 83:18-84:16 | 402, 403, V/A, LC, LO, INC, ARG | 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 86:23-87:10 (SCOPE; 402;403), 87:11-13(SCOPE; 402;403), 87:16-88:4(SCOPE; 402;403), 88:6-7 (SCOPE;402;403), 88:21-24(SCOPE;402;403), 89:1-3(SCOPE;402;403), 97:19-20 (INC; SCOPE;402;403), 97:23-98:16 (SCOPE;402;403), 126:21-127:5 (SCOPE;402;403), 127:8-12 (SCOPE;402;403) | none |
| 281 | 84:19-85:2 | 402, 403, V/A, LF, INC | 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, | 86:23-87:10 (SCOPE; 402;403), 87:11-13(SCOPE; 402;403), 87:16-88:4(SCOPE; 402;403), 88:6-7 (SCOPE;402;403), 88:21-24(SCOPE;402;403), 89:1-3(SCOPE;402;403), 97:19-20 (INC; SCOPE;402;403), 97:23-98:16 | |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 126:21-127:5, 127:8-12 | (SCOPE;402;403), 126:21-127:5 (SCOPE;402;403), 127:8-12 (SCOPE;402;403) | |
| 282 | 85:5-18 | 402, 403, V/A, LF, INC, AF, COMP, SPEC, NPK | 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 86:23-87:10 (SCOPE; 402;403), 87:11-13(SCOPE; 402;403), 87:16-88:4(SCOPE; 402;403), 88:6-7 (SCOPE;402;403), 88:21-24(SCOPE;402;403), 89:1-3(SCOPE;402;403), 97:19-20 (INC; SCOPE;402;403), 97:23-98:16 (SCOPE;402;403), 126:21-127:5 (SCOPE;402;403), 127:8-12 (SCOPE;402;403) | none |
| 283 | 85:20-86:13 | 402, 403, V/A, LF, INC, AF, COMP | 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 86:23-87:10 (SCOPE; 402;403), 87:11-13(SCOPE; 402;403), 87:16-88:4(SCOPE;402;403), 88:6-7 (SCOPE;402;403), 88:21-24(SCOPE;402;403), 89:1-3(SCOPE;402;403), 97:19-20 (INC; SCOPE;402;403), 97:23-98:16 (SCOPE;402;403), 126:21-127:5 (SCOPE;402;403), 127:8-12 (SCOPE;402;403) | none |
| 284 | 90:2-94:10 | 402, 403, NE, NPK, SPEC, LF, AF, DSI, INC, MIL | 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 89:4-9, 89:12-18, 97:19-20, 97:23-98:16 | 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;403;LF), 67:24-68:8 (INC), 68:10-19 (402), 70:13-14 (none), 70:16-25 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 87:11-13 (402;403; SCOPE), 87:16-88:4 (402;403; SCOPE), 88:6-7 (403;SCOPE),  88:21-24 (INC), 89:1-3 (INC;402;403), 89:4-9 (402;403;SCOPE), 89:12-18 (SCOPE;402;403), 97:19-20 (402;403), 97:23-98:16 (402;403) | none |
| 285 | 94:12-18 | 402, 403, INC, V/A, LF, AF | 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, | 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;403;LF), 67:24-68:8 (INC), 68:10-19 (402), 70:13-14 (none), 70:16-25 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 89:4-9, 89:12-18, 97:19-20, 97:23-98:16 | 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 87:11-13 (403; SCOPE), 87:16-88:4 (403; SCOPE), 88:6-7 (403;SCOPE), 88:21-24 (INC), 89:1-3 (INC;402;403), 89:4-9 (402;403;SCOPE), 89:12-18 (SCOPE;402;403), 97:19-20 (402;403), 97:23-98:16 (402;403) | |
| 286 | 97:6-18 | 402, 403, LF, AF, MIL | 21:2-7, 126:21-127:5, 127:8-12, 128:10-13, 128:16-129:1 | 21:2-7 (none), 126:21-127:5 (scope;402;403), 127:8-12 (scope;402;403), 128:10-13 (scope;402;403), 128:16-129:1 (scope;402;403) | none |
| 287 | 98:17-22 | 402, 403, MIL | 69:17-24 | 69:17-24 (INC) | none |
| 288 | 99:11-101:9 | 402, 403, MIL, LF, DSI, NPK, SPEC, INC, V/A, AF | 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 89:4-9, 89:12-18, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;403;LF), 67:24-68:8 (INC), 68:10-19 (402), 70:13-14 (none), 70:16-25 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC),  86:23-87:10 (NPK), 87:11-13 (402;403; SCOPE), 87:16-88:4 (403; SCOPE), 88:6-7 (402;403;SCOPE),  88:21-24 (INC), 89:1-3 (INC;403), 89:4-9 (403;SCOPE), 89:12-18 (SCOPE;403), 97:19-20 (402;403), 97:23-98:16 (402;403),  126:21-127:5 (INC;403), 127:8-12 (INC;402;403) | none |
| 289 | 101:12-25 | 403, INC, V/A, SPEC, NPK, LF | 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, | 58:25-59:22 (INC), 59:24-60:6 (INC), 65:1-4 (INC), 65:13-25 (SCOPE;403;LF), 67:24-68:8 (INC), 68:10-19 (402), 70:13-14 (none), 70:16-25 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 86:23-87:10, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 89:4-9, 89:12-18, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC),  86:23-87:10 (NPK), 87:11-13 (402;403; SCOPE), 87:16-88:4 (402;403; SCOPE), 88:6-7 (402;403;SCOPE), 88:21-24 (INC), 89:1-3 (INC;402;403), 89:4-9 (402;403;SCOPE), 89:12-18 (SCOPE;402;403), 97:19-20 (402;403), 97:23-98:16 (402;403), 126:21-127:5 (INC;402;403), 127:8-12 (INC;402;403) | |
| 290 | 102:25-103:3 | 402, 403, MIL | 108:15-109:7, 109:13-110:2 | 108:15-109:7 (none), 109:13-110:2 (INC) | none |
| 291 | 103:21-22 | 402, 403, MIL, INC | 108:15-109:7, 109:13-110:2 | 108:15-109:7 (none), 109:13-110:2 (INC) | none |
| 292 | 110:6-8 | 402, 403, SPEC, NPK, V/A, INC | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16 | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;403), 97:19-20 (none), 97:23-98:16 (none) | none |
| 293 | 110:10-18 | 402, 403, SPEC, NPK, V/A, INC | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16 | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;402;403), 97:19-20 (none), 97:23-98:16 (none) | none |
| 294 | 113:8-14 | 402, 403, INC, V/A, LF, AF | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 86:23-87:10 (NPK), 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;402;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;402;403), 127:8-12 (INC;402;403) | none |
| 295 | 113:16-25 | 402, 403, INC, V/A, LF, AF | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12 | 86:23-87:10 (NPK), 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;402;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;402;403), 127:8-12 (INC;402;403) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 296 | 144:4-19 | 402, 403, INC, V/A, LF, AF, NPK, SPEC | 21:2-7, 86:23-87:10, 128:10-13, 128:16-129:1, 137:1-20, 146:1, 146:4-24, 148:1-13 | 21:2-7 (none) 86:23-87:10 (402;403;NPK), 128:10-13 (402;403, SCOPE); 128:16-129:1(402;403, SCOPE), 137:1-20 (SCOPE; 403, V/A), 146:1 (402;403;SCOPE), 146:4-24(402;403;SCOPE), 148:1-13 (402;403; SCOPE; INC) | none |
| 297 | 144:22-25 | 402, 403, INC, V/A, LF, AF, NPK, SPEC | 21:2-7, 86:23-87:10, 128:10-13, 128:16-129:1, 137:1-20, 146:1, 146:4-24, 148:1-13 | 21:2-7 (none) 86:23-87:10 (402;403;NPK), 128:10-13 (402;403, SCOPE); 128:16-129:1(402;403, SCOPE), 137:1-20 (SCOPE; 403, V/A), 146:1 (402;403;SCOPE), 146:4-24(402;403;SCOPE), 148:1-13 (402;403; SCOPE; INC) | none |
| 298 | 157:2-6 | 403, INC, V/A, DSI | 36:22-37:19, 38:10-39:7, 48:20-49:5, 65:13-25, 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 225:22-226:2, 226:4-23 | 36:22-37:19 (Scope;402;403), 38:10-39:7 (none); (402;403;SCOPE),  48:20-49:5 (402;403 Scope), 65:13-25 (none), 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;402;403), 97:19-20 (none), 97:23-98:16 (none),  225:22-226:2 (Scope;402;403;LF), 226:4-23 (Scope;402;403;LF) | none |
| 299 | 167:23-168:7 | 402, 403, LF, AF | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 166:19-167:22, 172:19-173:15, 176:3-177:4, 181:6-8, 181:10-14, , 181:24-182:2, 182:4-6, 182:7-14, 182:16-183:24, 187:3-17, 210:4-7, 214:3-9, 214:11-12 | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;403), 127:8-12 (INC;403), 166:19-167:22 (none), 172:19-173:15 (403), 176:3-177:4 (none), 181:6-8 (none), 181:10-14 (none), 181:24-182:2 (none), 182:4-6 (402;403), 182:7-14 (none), 182:16-183:24 (none), 187:3-17 (none), 210:4-7 (none]), 214:3-9 (NPK), 214:11-12 (NPK) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 300 | 175:5-14 | 402, 403, INC, DSI, V/A, LF, AF | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 166:19-167:22, 172:19-173:15, 176:3-177:4, 181:6-8, 181:10-14, , 181:24-182:2, 182:4-6, 182:7-14, 182:16-183:24, 187:3-17, 210:4-7, 214:3-9, 214:11-12 | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;403), 127:8-12 (INC;403), 166:19-167:22 (none), 172:19-173:15 (403), 176:3-177:4 (none), 181:6-8 (none), 181:10-14 (none), 181:24-182:2 (none), 182:4-6 (402;403), 182:7-14 (none), 182:16-183:24 (none), 187:3-17 (none), 210:4-7], 214:3-9 (NPK), 214:11-12 (NPK) | none |
| 301 | 175:17-22 | 402, 403, INC, DSI, V/A, LF, AF | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 166:19-167:22, 172:19-173:15, 176:3-177:4, 181:6-8, 181:10-14, , 181:24-182:2, 182:4-6, 182:7-14, 182:16-183:24, 187:3-17, 210:4-7, 214:3-9, 214:11-12 | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;403), 127:8-12 (INC;403), 166:19-167:22 (none), 172:19-173:15 (403), 176:3-177:4 (none), 181:6-8 (none), 181:10-14 (none), 181:24-182:2 (none), 182:4-6 (402;403), 182:7-14 (none), 182:16-183:24 (none), 187:3-17 (none), 210:4-7], 214:3-9 (NPK), 214:11-12 (NPK) | none |
| 302 | 214:13-21 | 402, 403, HYPO, INC, V/A | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;402;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;402;403), 127:8-12 (INC;402;403), 166:19-167:22 (none), 172:19-173:15 (402;403), 176:3-177:4 (none), 181:6-8 (none), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 166:19-167:22, 172:19-173:15, 176:3-177:4, 181:6-8, 181:10-14, , 181:24-182:2, 182:4-6, 182:7-14, 182:16-183:24, 187:3-17, 210:4-7, 214:3-9, 214:11-12 | 181:10-14 (none), 181:24-182:2 (none), 182:4-6 (402;403), 182:7-14 (none), 182:16-183:24 (none), 187:3-17 (none), 210:4-7 (none]), 214:3-9 (NPK), 214:11-12 (NPK) | |
| 303 | 214:23-24 | 402, 403, HYPO, INC, V/A | 87:11-13, 87:16-88:4, 88:6-7, 88:21-24, 89:1-3, 97:19-20, 97:23-98:16, 126:21-127:5, 127:8-12, 166:19-167:22, 172:19-173:15, 176:3-177:4, 181:6-8, 181:10-14, , 181:24-182:2, 182:4-6, 182:7-14, 182:16-183:24, 187:3-17, 210:4-7, 214:3-9, 214:11-12 | 87:11-13 (None), 87:16-88:4 (INC), 88:6-7 (INC), 88:21-24 (INC), 89:1-3 (INC;402;403), 97:19-20 (none), 97:23-98:16 (none), 126:21-127:5 (INC;402;403), 127:8-12 (INC;402;403), 166:19-167:22 (none), 172:19-173:15 (402;403), 176:3-177:4 (none), 181:6-8 (none), 181:10-14 (none), 181:24-182:2 (none), 182:4-6 (402;403), 182:7-14 (none), 182:16-183:24 (none), 187:3-17 (none), 210:4-7 (none]), 214:3-9 (NPK), 214:11-12 (NPK) | none |
| 304 | 222:7-223:6 | 402, 403, INC, V/A, NPK, SPEC | 36:22-37:19, 38:10-39:7, 48:20-49:5, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 224:24-25, | 36:22-37:19 (402;403;SCOPE), 38:10-39:7 (402;403;SCOPE), 48:20-49:5 (402;403;SCOPE), 58:25-59:22 (402;403;SCOPE), 59:24-60:6 (403;SCOPE), 65:1-4 (INC]), 65:13-25 (INC), 67:24-68:8 (none]), 68:10-19 (none), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 225:22-226:2 (Scope;402;403;INC), 226:4-23 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 225:2-6, 225:22-226:2, 226:4-23 | | |
| 305 | 223:8-16 | 402, 403, INC, V/A, DSI, NPK, SPEC | 36:22-37:19, 38:10-39:7, 48:20-49:5, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 224:24-25, 225:2-6, 225:22-226:2, 226:4-23 | 36:22-37:19 (402;403;SCOPE), 38:10-39:7 (402;403;SCOPE), 48:20-49:5 (402;403;SCOPE), 58:25-59:22 (402;403;SCOPE), 59:24-60:6 (403;SCOPE), 65:1-4 (INC]), 65:13-25 (INC), 67:24-68:8 (none]), 68:10-19 (none), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 225:22-226:2 (Scope;402;403;INC), 226:4-23 (none) | none |
| 306 | 223:18-224:1 | 402, 403, INC, LF, AF, NPK, SPEC | 36:22-37:19, 38:10-39:7, 48:20-49:5, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 224:24-25, 225:2-6, 225:22-226:2, 226:4-23 | 36:22-37:19 (402;403;SCOPE), 38:10-39:7 (402;403;SCOPE), 48:20-49:5 (402;403;SCOPE), 58:25-59:22 (402;403;SCOPE), 59:24-60:6 (403;SCOPE), 65:1-4 (INC]), 65:13-25 (INC), 67:24-68:8 (none]), 68:10-19 (none), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 225:22-226:2 (Scope;402;403;INC), 226:4-23 (none) | none |
| 307 | 224:3-17 | 402, 403, INC, LF, AF, V/A, MT, NPK, SPEC | 36:22-37:19, 38:10-39:7, 48:20-49:5, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, | 36:22-37:19 (402;403;SCOPE), 38:10-39:7 (402;403;SCOPE), 48:20-49:5 (402;403;SCOPE), 58:25-59:22 (402;403;SCOPE), 59:24-60:6 (403;SCOPE), 65:1-4 (INC]), 65:13-25 (INC), 67:24-68:8 (none]), 68:10-19 (none), 70:13-14 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 224:24-25, 225:2-6, 225:22-226:2, 226:4-23 | (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 225:22-226:2 (Scope;402;403;INC), 226:4-23 (none) | |
| 308 | 224:20-23 | 402, 403, INC, LF, AF, V/A, MT, NPK, SPEC | 36:22-37:19, 38:10-39:7, 48:20-49:5, 58:25-59:22, 59:24-60:6, 65:1-4, 65:13-25, 67:24-68:8, 68:10-19, 70:13-14, 70:16-24, 76:13-14, 76:16-25, 77:2-4, 77:22-78:16, 78:18-79:5, 81:18-82:8, 224:24-25, 225:2-6, 225:22-226:2, 226:4-23 | 36:22-37:19 (402;403;SCOPE), 38:10-39:7 (402;403;SCOPE), 48:20-49:5 (402;403;SCOPE), 58:25-59:22 (402;403;SCOPE), 59:24-60:6 (403;SCOPE), 65:1-4 (INC]), 65:13-25 (INC), 67:24-68:8 (none]), 68:10-19 (none), 70:13-14 (none), 70:16-24 (none), 76:13-14 (none), 76:16-25 (none, 77:2-4 (none), 77:22-78:16 (INC), 78:18-79:5 ( none), 81:18-82:8 (INC), 225:22-226:2 (Scope;402;403;INC), 226:4-23 (none) | none |
| | Plaintiffs' Designations from the Deposition of Abdelkarim Mardini (11/23/2021).  Mr. Mardini is a Google employee based in France. | | | | |
| 309 | 7:6-12 | | | none | none |
| 310 | 9:7-11 | | | none | none |
| 311 | 13:14-19 | INC | 13:20-14:12 , 14:15-19 | 13:20-14:12 (none), 14:15-19 (none) | none |
| 312 | 18:2-17 | 402, 403, SPEC | 18:18-20, 18:23-19:2 | 18:18-20 (none), 18:23-19:2 (none) | none |
| 313 | 68:23-69:15 | 402, 403, INC | 69:16-25 | none | none |
| 314 | 70:1-3 | 402, 403, INC | | none | none |
| 315 | 70:6-71:13 | 402, 403, INC, V/A, LF | | none | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 316 | 71:16-20 | 402, 403, INC | 71:21-72:20 (none), 72:23-73:8, 73:12-25 | 71:21-72:20 (none), 72:23-73:8 (none), 73:12-25 (none) | none |
| 317 | 148:15-18 | 402, 403, INC | 148:19-20, 148:23-24 | 148:19-20 (INC), 148:23-24 (INC) | none |
| 318 | 171:7-16 | 402, 403, LF | | none | none |
| 319 | 174:12-13 | 402, 403, V/A, INC | | none | none |
| 320 | 174:16-175:4 | 402, 403, V/A, INC | | none | none |
| 321 | 179:2-9 | 402, 403, LF, INC | 179:10-13, 179:16-180:11, 229:16-230:3, 230:6-14 | 179:10-13 (INC), 179:16-180:11 (none), 229:16-230:3 (403),  230:6-14 (403) | none |
| Plaintiffs' Designations from the Deposition of Abdelkarim Mardini (11/24/2021) | | | | | |
| 322 | 245:20-24 | 402 | | none | none |
| 323 | 247:7-9 | | | none | none |
| 324 | 247:16-18 | 403, INC | 257:21-258:6 | none | none |
| 325 | 261:21-262:10 | LF | | none | none |
| 326 | 265:11-14 | 402, 403, LF | | none | none |
| 327 | 269:5-25 | 403, INC, LF, H | 254:5-7, 254:10-255:4, 270:14-15, 270:18-271:5, 435:5-6, 435:11-436:11, 436:14-437:22 | 254:5-7 (INC), 254:10-255:4 (INC), 270:14-15 (INC), 270:18-271:5, 435:5-6, 435:11-436:11, 436:14-437:22 (INC) | none |
| 328 | 272:9-13 | 403, INC, LF, H | 254:5-7, 254:10-255:4, 272:14-17, 272:20-273:13, 435:5-6, 435:11-436:11, 436:14-437:22 | 254:5-7 (INC), 254:10-255:4 (INC), 270:14-15 (INC), 270:18-271:5, 435:5-6, 435:11-436:11, 436:14-437:22 (INC) | none |
| 329 | 273:24-274:4 | 403, INC, H | | none | none |
| 330 | 274:7-16 | 403, INC | 249:19-21, 249:24-250:7, 254:5-7, 254:10-255:4, 435:5-6, 435:11-436:11, 436:14-437:22 | 249:19-21(403:INC), 249:24-250:7 (403), 254:5-7 (none), 254:10-255:4 (none), 435:5-6 (none), 435:11-436:11 (none), 436:14-437:22 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 331 | 287:16-19 | 403, INC, LF, MD, H, AF | 281:21-23, 282:1-283:16, 286:14-16, 286:19-287:14, 287:15 | 281:21-23 (none), 282:1-283:16 (NPK), 286:14-16, 286:19-287:14 (403), 287:15 (INC) | none |
| 332 | 287:22-288:25 | 403, INC, LF, MD, H | 281:21-23, 282:1-283:16, 286:14-16, 286:19-287:14, 287:15 | 281:21-23 (none), 282:1-283:16 (NPK), 286:14-16, 286:19-287:14 (403), 287:15 (INC) | none |
| 333 | 292:11-293:24 | 403, LF, H, INC | 250:21-23, 251:1-16, 251:18-253:20, 270:14-15, 270:18-271:5, 294:22-24, 295:2-16 | 250:21-23 (none), 251:1-16 (none), 251:18-253:20 (INC), 270:14-15 (none), 270:18-271:5 (INC), 294:22-24 (none), 295:2-16 (none) | none |
| 334 | 294:3-16 | 403, LF | 250:21-23, 251:1-16, 251:18-253:20, 270:14-15, 270:18-271:5, 294:22-24, 295:2-16 | 250:21-23 (none), 251:1-16 (none), 251:18-253:20 (INC), 270:14-15 (none), 270:18-271:5 (INC), 294:22-24 (none), 295:2-16 (none) | none |
| 335 | 300:16-19 | 403, LF | 299:8-300:4 | 299:8-300:4 (None) | none |
| 336 | 300:22 | 403, LF | 299:8-300:4 | 299:8-300:4 (None) | none |
| 337 | 303:5-21 | 402, 403, H | 303:22-304:3, 304:6-13, 304:16-305:4 | 303:22-304:3 (None), 304:6-13(NPK; 402;403), 304:16-305:4 (402; NPK; 403) | none |
| 338 | 305:5-22 | 402, 403, LF | | none | none |
| 339 | 307:16-18 | 403, LF, INC | 307:19-308:1, 308:2-8, 309:14-310:1 | 307:19-308:1 (INC), 308:2-8 (INC; NPK; 402), 309:14-310:1 (NPK; 402) | none |
| 340 | 308:9-309:7 | 403, LF, INC | 308:2-8, 309:14-310:1 | 308:2-8 (INC; NPK; 402), 309:14-310:1 (NPK; 402) | none |
| 341 | 310:17-311:18 | 403, INC, LF, H | 250:21-23, 251:1-16, 251:18-253:20, 254:5-7, 254:10-255:4, 270:14-15, 270:18-271:5, 308:2-8, 309:14-310:1, 312:11-14, 312:17-313:2, 313:6-7, 435:5- | 250:21-23 (402;403), 251:1-16 (402;403), 251:18-253:20 (402;403), 254:5-7 (none), 254:10-255:4 (none), 270:14-15 (none), 270:18-271:5 (none), 308:2-8 (NPK), 309:14-310:1 (NPK), 312:11-14 (NPK), 312:17-313:2 (NPK), 313:6-7 (NPK), 435:5-6 (none), 435:11-436:11(none), 436:14-437:22 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 6, 435:11-436:11, 436:14-437:22 | | |
| 342 | 311:21-312:10 | 403, INC, LF | 254:5-7, 254:10-255:4, 308:2-8, 309:14-310:1, 312:11-14, 312:17-313:2, 313:6-7, 435:5-6, 435:11-436:11, 436:14-437:22 | 254:5-7 (none), 254:10-255:4 (none), , 308:2-8 (NPK), 309:14-310:1 (NPK), 312:11-14 (NPK), 312:17-313:2 (NPK), 313:6-7 (NPK), 435:5-6 (none), 435:11-436:11(none), 436:14-437:22 (none) | none |
| 343 | 313:8-314:6 | 402, 403, LF, H | 312:20-313:7, 314:7-9, 314:12-15, 318:3-5, 318:8-10, 318:13-319:18 | 312:20-313:7 (NPK), 314:7-9 (NPK), 314:12-15 (INC), 318:3-5 (none), 318:8-10 (None), 318:13-319:18 (none) | none |
| 344 | 315:19-316:1 | 402, 403, LF, H | 312:20-313:7, 314:7-9, 314:12-15, 318:3-5, 318:8-10, 318:13-319:18 | 312:20-313:7 (NPK), 314:7-9 (NPK), 314:12-15 (INC), 318:3-5 (none), 318:8-10 (None), 318:13-319:18 (none) | none |
| 345 | 316:5-21 | 402, 403, LF, H | 312:20-313:7, 314:7-9, 314:12-15, 318:3-5, 318:8-10, 318:13-319:18 | 312:20-313:7 (NPK), 314:7-9 (NPK), 314:12-15 (INC), 318:3-5 (none), 318:8-10 (None), 318:13-319:18 (none) | none |
| 346 | 316:24-317:15 | 402, 403, LF, H | 318:3-5, 318:8-10, 318:13-319:18, 320:4-10 | 318:3-5 (none), 318:8-10 (none), 318:13-319:18 (none), 320:4-10 (none) | none |
| 347 | 317:19-318:2 | 402, 403, LF | 318:3-5, 318:8-10, 318:13-319:18 | 318:3-5 (none), 318:8-10 (None), 318:13-319:18 (none) | none |
| 348 | 321:11-21 | 402, 403, LF | 322:18-21, 322:25 | 322:18-21 (none), 322:25 (none) | none |
| 349 | 322:16-17 | 402, 403, LF | 322:18-21, 322:25, 323:11-13, 323:16-324:6 | 322:18-21 (none), 322:25 (none), 323:11-13 (none), 323:16-324:6 (none) | none |
| 350 | 323:1-10 | 402, 403, LF, H | 323:11-13, 323:16-324:6 | 323:11-13 (none), 323:16-324:6 (none) | none |
| 351 | 324:14-19 | 402, 403, INC, H | 324:20-325:6 | 324:20-325:6 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 352 | 326:19-327:15 | 402, 403, LF | 328:6-17 | 328:6-17 (none) | none |
| 353 | 327:18-19 | 402, 403, LF | 328:6-17 | 328:6-17 (none) | none |
| 354 | 328:18-329:3 | 402, 403, LF | 328:6-17 | 328:6-17 (none) | none |
| 355 | 329:6-330:8 | 402, 403, LF, H | 250:21-23, 251:1-16, 251:18-253:20, 254:5-7, 254:10-255:4, 270:14-15, 270:18-271:5, 328:6-17, 332:20-333:14, 435:5-6, 435:11-436:11, 436:14-437:22 | 250:21-23 (Scope;402;403), 251:1-16 (Scope;402;403), 251:18-253:20 (Scope;402;403), 254:5-7 (scope;402;403), 254:10-255:4 (Scope; 402;403), 270:14-15, 270:18-271:5 (Scope; 403),  328:6-17 (none), 332:20-333:14 (scope; 402;403), 435:5-6 (none), 435:11-436:11 (INC), 436:14-437:22 (INC) | none |
| 356 | 332:3-6 | 403, INC, LF | 262:11-264:3, 264:6-24, 331:19-20, 331:23-332:2 | 262:11-264:3 (Scope; 402;403), 264:6-24 (scope; 402;403), 331:19-20 (none), 331:23-332:2 (none) | none |
| 357 | 332:9-10 | 403, INC, LF | 262:11-264:3, 264:6-24, 331:19-20, 331:23-332:2 | 262:11-264:3 (Scope; 403), 264:6-24 (scope; 403), 331:19-20 (none), 331:23-332:2 (none) | none |
| 358 | 333:15-334:23 | 403, LF, H | 335:23-336:12 | 335:23-336:12 (none) | none |
| 359 | 335:1-8 | 403, LF | 335:23-336:12 | 335:23-336:12 (none) | none |
| 360 | 335:11-16 | 403, LF | 335:23-336:12 | 335:23-336:12 (none) | none |
| 361 | 337:12-20 | 403, INC, LF, H | 338:1-10, 338:13-23, 339:1-6 | 338:1-10 (INC), 338:13-23(INC), 339:1-6(INC) | none |
| 362 | 337:23-25 | 403, INC, LF | 338:1-10, 338:13-23, 339:1-6 | 338:1-10 (INC), 338:13-23(INC), 339:1-6(INC) | none |
| 363 | 339:7-340:3 | 403, INC, LF, H | 338:1-10, 338:13-23, 339:1-6 | 338:1-10 (INC), 338:13-23(INC), 339:1-6(INC) | none |
| 364 | 342:1-343:15 | 403, LF | | none | none |
| 365 | 348:13-349:14 | 402, 403, LF, H | | none | none |
| 366 | 349:17-350:3 | 402, 403, LF, H | | none | none |
| 367 | 350:6-12 | 402, 403, H | | none | none |
| 368 | 350:14-351:5 | 402, 403, H, AF, MD | | none | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 369 | 351:8-16 | 402, 403, LF, AF, MD, INC | | none | none |
| 370 | 351:19-23 | 402, 403, LF, INC | | none | none |
| 371 | 358:15-359:4 | 402, 403, LF, H | 359:7-11, 360:19-24 | 359:7-11 (none), 360:19-24 (none) | none |
| 372 | 362:10-12 | 402, 403, LF, H | 362:13-20 | 362:13-20 (none) | none |
| 373 | 365:11-367:16 | 403, LF, H | 364:18-365:8 | 364:18-365:8 (none) | none |
| 374 | 367:19-23 | 403 | 262:11-264:3, 264:6-24 | 262:11-264:3 (none), 264:6-24 (none) | none |
| 375 | 379:16-380:3 | 403, LF | 376:13-379:5, 380:18-381:3 | 376:13-379:5 (NPK; 402;403), 380:18-381:3 (402;403) | none |
| 376 | 380:6-8 | 403, LF | 376:13-379:5, 380:18-381:3 | 376:13-379:5 (NPK; 402;403), 380:18-381:3 (402;403) | none |
| 377 | 380:11-17 | 403, LF | 376:13-379:5, 380:18-381:3 | 376:13-379:5 (NPK; 402;403), 380:18-381:3 (402;403) | none |
| 378 | 381:4-384:20 | 403, LF, H | 262:11-264:3, 264:6-24 | 262:11-264:3 (none), 264:6-24 (none) | none |
| 379 | 388:5-11 | 403, LF | 388:12-14, 388:17 | 388:12-14 (none), 388:17 (INC) | none |
| 380 | 388:23-389:5 | 402, 403, LF, V/A, INC | 389:20-390:2 | 389:20-390:2 (403:INC) | none |
| 381 | 389:8-19 | 402, 403, LF, V/A, INC | 389:20-390:2 | 389:20-390:2 (403:INC) | none |
| 382 | 390:3-6 | 402, 403, LF, V/A, INC | 250:21-23, 251:1-16, 251:18-253:20, 270:14-15, 270:18-271:5 | 250:21-23 (Scope;402;403), 251:1-16(Scope;402;403), 251:18-253:20 (402;403;Scope), 270:14-15 (scope; 402;403), 270:18-271:5 (scope; 402;403) | none |
| 383 | 390:9-22 | 402, 403, LF, V/A, INC | 250:21-23, 251:1-16, 251:18-253:20, 270:14-15, 270:18-271:5 | 250:21-23 (Scope;403), 251:1-16(Scope;403), 251:18-253:20 (403;Scope), 270:14-15 (scope; 403), 270:18-271:5 (scope; 403) | none |
| 384 | 390:25-391:4 | 402, 403, LF, V/A, INC | | none | none |
| 385 | 392:21-393:11 | 403, INC, LF | 393:12-13, 393:16-20 | 393:12-13, 393:16-20 (none) | none |
| 386 | 403:16-405:14 | 403, LF, H | 405:15-406:1, 406:4-15 | 405:15-406:1 (none), 406:4-15 (none) | none |
| 387 | 408:10-409:5 | 402, 403 | 409:6-8 | 409:6-8 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 388 | 410:11-19 | 403, LF, H | 406:16-25 | 406:16-25 (scope; 402;403) | none |
| 389 | 411:19-413:7 | 403, LF, H | 406:16-25 | 406:16-25 (scope; 402;403) | none |
| 390 | 413:11 | 403, LF, H, AF | 406:16-25 | 406:16-25 (scope; 402;403) | none |
| 391 | 415:17-416:1 | 403, LF, H | 406:16-25 | 406:16-25 (scope; 402;403) | none |
| 392 | 432:18-434:3 | 403 | 434:4-435:1, 435:5-6, 435:11-436:11, 436:14-437:22 | 434:4-435:1 (none), 435:5-6 (none), 435:11-436:11 (none), 436:14-437:22 (scope;403) | none |
| 393 | 433:2-434:3 | 403 | 434:4-435:1, 435:5-6, 435:11-436:11, 436:14-437:22 | 434:4-435:1 (none), 435:5-6 (none), 435:11-436:11 (none), 436:14-437:22 (scope;403) | none |
| 394 | 441:17-442:9 | 403, LF | 434:4-435:1, 435:5-6, 435:11-436:11, 436:14-437:22 | 434:4-435:1 (none), 435:5-6 (none), 435:11-436:11 (none), 436:14-437:22 (scope;403) | none |
| 395 | 445:21-446:4 | 402, 403, LF, H | 444:2-445:17 | 444:2-445:17 (none) | none |
| 396 | 448:19-449:16 | 403, LF, H | 262:11-264:3, 264:6-24, 249:19-21, 249:24-250:7 | 262:11-264:3 (INC), 264:6-24 (none), 249:19-21 (403;scope), 249:24-250:7(403;scope) | none |
| 397 | 449:19-450:7 | 403, LF | 262:11-264:3, 264:6-24, 450:8-451:13 | 262:11-264:3 (INC), 264:6-24(none), 450:8-451:13 (INC) | none |
| 398 | 451:14-452:11 | 403, LF, H | 262:11-264:3, 264:6-24, 450:8-451:13 | 262:11-264:3 (INC), 264:6-24(none), 450:8-451:13 (INC) | none |
| 399 | 452:14-19 | 402, 403, LF | 262:11-264:3, 264:6-24, 450:8-451:13 | 262:11-264:3 (INC), 264:6-24(none), 450:8-451:13 (INC) | none |
| 400 | 456:9-16 | 403, INC, LF | 454:11-456:8, 456:17-457:10 | 454:11-456:8 (INC), 456:17-457:10 (INC) | none |
| 401 | 458:8-459:1 | 403, LF, H | 254:5-7, 254:10-255:4, 435:5-6, 435:11-436:11, 436:14-437:22 | 254:5-7 (scope; 403), 435:5-6 (none), 435:11-436:11 (403;INC), 436:14-437:22 (403;INC) | none |
| 402 | 459:4-15 | 403, LF, H | 254:5-7, 254:10-255:4, 435:5-6, 435:11-436:11, 436:14-437:22 | 254:5-7 (scope; 403), 435:5-6 (none), 435:11-436:11 (INC), 436:14-437:22 (INC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 403 | 459:18-24 | 403, LF | 254:5-7, 254:10-255:4, 435:5-6, 435:11-436:11, 436:14-437:22 | 254:5-7 (scope; 403), 435:5-6 (none), 435:11-436:11 (INC), 436:14-437:22 (INC) | none |
| Plaintiffs' Designations from the Deposition of Rory McClelland (11/23/2021).  Mr. McClelland is a former Google employee based in Europe. | | | | | |
| 404 | 4:3-6 | | | none | none |
| 405 | 4:19-22 | | | none | none |
| 406 | 6:1-7:5 | | | none | none |
| 407 | 7:19-22 | | | none | none |
| 408 | 8:4-17 | | | none | none |
| 409 | 14:8-16:9 | 402, 403, V/A | 21:25-22:3, 22:7-10, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 21:25-22:3 (none), 22:7-10 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none) (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 410 | 16:14-19 | 402, 403, V/A | 21:25-22:3, 22:7-10, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 21:25-22:3 (none), 22:7-10 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none) (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 411 | 16:24-17:7 | 402, 403, AF, LF | 21:25-22:3, 22:7-10, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, | 21:25-22:3 (none), 22:7-10 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none) (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | |
| 412 | 21:5-10 | 402, 403, V/A | 21:25-22:3, 22:7-10, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 21:25-22:3 (none), 22:7-10 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none) (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 413 | 21:13-24 | 402, 403, V/A | 22:11-12, 22:14-23:6, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 22:11-12 (none), 22:14-23:6 (none) , 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 414 | 23:7-8 | 402, 403, SPEC, HYPO | 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, | 165:15-18 (403), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 415 | 23:12-25 | 402, 403, SPEC, HYPO | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | 280:20-281:6; 281:13-24 |
| 416 | 24:18-20 | 402, 403, SPEC | 22:11-12, 22:14-23:6, 25:5-7, 25:9-25, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 22:11-12 (none), 22:14-23:6 (none), 25:5-7 (403, V/A, ARG, MT), 25:9-25 (403, V/A, ARG, MT), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 417 | 24:24-25:4 | 402, 403, SPEC | 22:11-12, 22:14-23:6, | 22:11-12 (none), 22:14-23:6 (none), 25:5-7 (403, V/A, ARG, MT), 25:9- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 25:5-7, 25:9-25, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 25 (403, V/A, ARG, MT), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | |
| 418 | 26:2-4 | AA, 402, 403 | 25:5-7, 25:9-25, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 25:5-7 (403, V/A, ARG, MT), 25:9-25 (403, V/A, ARG, MT), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 419 | 26:7 | AA, 402, 403 | 25:5-7, 25:9-25, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8- | 25:5-7 (403, V/A, ARG, MT), 25:9-25 (403, V/A, ARG, MT), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 420 | 26:21-23 | 402, 403, SPEC, LF | 26:8-10, 26:14-20, 27:10-11, 27:15-19, 32:8-10, 32:12-17, 33:3-5, 33:7-9, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 26:8-10 (none), 26:14-20 (SPEC), 27:10-11 (none), 27:15-19 (none), 32:8-10 (402, SCOPE), 32:12-17 (402, SCOPE), 33:3-5 (SCOPE, INC), 33:7-9 (SCOPE, INC), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 421 | 27:2-9 | 402, 403, SPEC, LF | 26:8-10, 26:14-20, 27:10-11, 27:15-19, 32:8-10, 32:12-17, 33:3-5, 33:7-9, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8- | 26:8-10 (none), 26:14-20 (SPEC), 27:10-11 (none), 27:15-19 (none), 32:8-10 (402, SCOPE), 32:12-17 (402, SCOPE), 33:3-5 (SCOPE, INC), 33:7-9 (SCOPE, INC), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 422 | 27:20-28:2 | 402, 403, MD | 28:3-4, 28:7-12, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 28:3-4 (none), 28:7-12 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 423 | 28:13-14 | SPEC, 402, 403 | 28:3-4, 28:7-12, 28:23-29:17, 29:18-30:3, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 28:3-4 (none), 28:7-12 (none), 28:23-29:17 (none), 29:18-30:3 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 424 | 28:16-22 | SPEC, 402, 403 | 28:3-4, 28:7-12, 28:23-29:17, 29:18-30:3, 165:6-12, | 28:3-4 (none), 28:7-12 (none), 28:23-29:17 (none), 29:18-30:3 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 425 | 30:4-5 | LF, 402, 403 | 28:23-29:17, 29:18-30:3, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 28:23-29:17 (none), 29:18-30:3 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC | none |
| 426 | 30:9-14 | LF, 402, 403 | 28:23-29:17, 29:18-30:3, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8- | 28:23-29:17 (none), 29:18-30:3 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 254:6, 255:18-256:11 | | |
| 427 | 33:10-22 | 402, 403, LF, V/A | 32:8-10, 32:12-17, 33:3-5, 33:7-9, 34:6-20, 34:23-35:13 (SCOPE, 403), 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 32:8-10 (402, SCOPE), 32:12-17 (402, SCOPE), 33:3-5 (SCOPE, INC), 33:7-9 (SCOPE, INC), 34:6-20 (SCOPE, 403), 34:23-35:13 (SCOPE, 403), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 428 | 34:3-5 | 402, 403, LF, V/A | 32:8-10, 32:12-17, 33:3-5, 33:7-9, 34:6-20, 34:23-35:13 (SCOPE, 403), 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 32:8-10 (402, SCOPE), 32:12-17 (402, SCOPE), 33:3-5 (SCOPE, INC), 33:7-9 (SCOPE, INC), 34:6-20 (SCOPE, 403), 34:23-35:13 (SCOPE, 403), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 429 | 35:14-25 | 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 430 | 36:14-23 | 402, 403 | 36:11-13, 36:24-25, 37:2-16, 228:12-229:22 | 36:11-13 (none), 36:24-25 (none), 37:2-16 (none), 228:12-229:22 (SCOPE, 402) | none |
| 431 | 37:17-38:2 | 402, 403, V/A, LF | 38:12-13, 38:17-39:2, | 38:12-13 (none), 38:17-39:2 (none), 39:4-7 (none), 228:12-229:22 (SCOPE, 402) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 39:4-7, 228:12-229:22 | | |
| 432 | 38:8-11 | 402, 403, V/A, LF | 38:12-13, 38:17-39:2, 39:4-7, 228:12-229:22 | 38:12-13 (none), 38:17-39:2 (none), 39:4-7 (none), 228:12-229:22 (SCOPE, 402) | none |
| 433 | 45:5-7 | 402, 403, SPEC, LF | 44:18-22, 44:25-45:4, 45:24-46:2, 46:4-11, 46:13-25, 47:5-13, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 44:18-22 (none), 44:25-45:4 (none), 45:24-46:2 (none), 46:4-11 (403, V/A), 46:13-25 (none), 47:5-13 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 434 | 45:10-14 | 402, 403, SPEC, LF | 44:18-22, 44:25-45:4, 45:24-46:2, 46:4-11, 46:13-25, 47:5-13, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 44:18-22 (none), 44:25-45:4 (none), 45:24-46:2 (none), 46:4-11 (403, V/A), 46:13-25 (none), 47:5-13 (none), 165:6-12 (403) (403), 165:15-18 (403), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 435 | 45:15-16 | 402, 403, SPEC, LF | 44:18-22, 44:25-45:4, 45:24-46:2, 46:4-11, 46:13- | 44:18-22 (none), 44:25-45:4 (none), 45:24-46:2 (none), 46:4-11 (403, V/A), 46:13-25 (none), 47:5-13 (none), 165:6-12 (403) (403), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 25, 47:5-13, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 165:15-18 (403), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | |
| 436 | 45:19-23 | 402, 403, SPEC, LF | 44:18-22, 44:25-45:4, 45:24-46:2, 46:4-11, 46:13-25, 47:5-13, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 44:18-22 (none), 44:25-45:4 (none), 45:24-46:2 (none), 46:4-11 (403, V/A), 46:13-25 (none), 47:5-13 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC | none |
| 437 | 49:19-50:16 | 402, 403 | 50:17-53:8, 54:7-55:4, 55:6-24, 55:25-56:18, 57:16-20, 58:2-11, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, | 50:17-53:8 (V/A, 403), 54:7-55:4 (SCOPE), 55:6-24(SCOPE), 55:25-56:18(SCOPE), 57:16-20(SCOPE), 58:2-11(SCOPE), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 438 | 53:9-54:6 | 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 439 | 58:12-14 | INC, AF, LF, 402, 403 | 58:16-18 (none), 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 58:16-18 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 440 | 58:19-23 | MT, SPEC, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, | 58:16-18 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | |
| 441 | 59:3-9 | MT, SPEC, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 58:16-18 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 442 | 59:11-60:3 | SPEC, AF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 58:16-18 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 443 | 60:5-9 | SPEC, LF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, | 58:16-18 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | | |
| 444 | 61:5-13 | MT, AF, 402, 403 | 228:12-229:22 | 228:12-229:22 (SCOPE, 402) | none |
| 445 | 61:15-16 | MT, LF, 402, 403 | 61:25-62:4, 62:6-7, 228:12-229:22 | 61:25-62:4 (SCOPE,402) , 62:6-7 (SCOPE,402), 228:12-229:22 (SCOPE, 402) | none |
| 446 | 61:18-19 | AA, 402, 403 | 61:25-62:4, 62:6-7, 228:12-229:22 | 61:25-62:4 (SCOPE,402) , 62:6-7 (SCOPE,402), 228:12-229:22 (SCOPE, 402) | none |
| 447 | 61:23-24 | 402, 403 | 61:25-62:4, 62:6-7, 228:12-229:22 | 61:25-62:4 (SCOPE,402) , 62:6-7 (SCOPE,402), 228:12-229:22 (SCOPE, 402) | none |
| 448 | 69:25-70:5 | 402, 403, V/A, SPEC | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 449 | 70:7-15 | 402, 403, V/A, SPEC | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 450 | 70:18-22 | 402, 403, V/A, SPEC | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 451 | 72:8-10 | 402, 403, SPEC | 71:19-22, 71:25-72:7, 72:20-74:5, 74:19-75:17, 75:20-76:9, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, | 71:19-22 (none), 71:25-72:7(none), 72:20-74:5(402, Scope), 74:19-75:17 (402, Scope), 75:20-76:9 (402, Scope), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | | |
| 452 | 72:13-19 | 402, 403, SPEC | 71:19-22, 71:25-72:7, 72:20-74:5, 74:19-75:17, 75:20-76:9, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 71:19-22 (none), 71:25-72:7(none), 72:20-74:5(402, Scope), 74:19-75:17 (402, Scope), 75:20-76:9 (402, Scope), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 453 | 78:11-13 | HYPO, SPEC, V/A, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 454 | 78:17-23 | HYPO, SPEC, V/A, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 455 | 79:3-15 | V/A, LF, AF, 402, 403 | 79:16-19, 79:21-23, 80:5-9, 80:12-81:16, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 79:16-19 (none), 79:21-23(none), 80:5-9 (SCOPE, 402), 80:12-81:16(SCOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 456 | 81:19-21 | SPEC, V/A, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18- | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 457 | 81:24-82:18 | 402, 403, V/A, SPEC, LF | 82:25-83:4, 83:8-17, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 82:25-83:4 (NPK, SPEC, LF), 83:8-17 (NPK, SPEC, LF), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 458 | 82:20-24 | 402, 403, V/A, LF, SPEC, HYPO | 82:25-83:4, 83:8-17, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 82:25-83:4 (NPK, SPEC, LF), 83:8-17( NPK, SPEC, LF), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 459 | 83:18-23 | 402, 403 | 165:6-12, 165:15-18, | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 460 | 86:11-19 | 402, 403, LC, MD, LF | 87:6-8, 87:11-13, 228:12-229:22 | 87:6-8 (none), 87:11-13 (none), 228:12-229:22 (SCOPE, 402) | none |
| 461 | 86:23-87:2 | 402, 403, LC, MD, LF | 87:6-8, 87:11-13, 228:12-229:22 | 87:6-8 (none), 87:11-13 (none), 228:12-229:22 (SCOPE, 402) | none |
| 462 | 87:4-5 | 402, 403, LC, MD, LF | 228:12-229:22 | 228:12-229:22 (SCOPE, 402) | none |
| 463 | 87:14-88:7 | V/A, 402, 403 | 90:12-92:2, 92:4-10, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 90:12-92:2 (SCOPE, 402), 92:4-10 (SOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | none |
| 464 | 88:9-89:16 | V/A, 402, 403 | 90:12-92:2, 92:4-10, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, | 90:12-92:2 (SCOPE, 402), 92:4-10 (SCOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11 | 242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC) | |
| 465 | 93:25-94:20 | 402, 403, V/A, SPEC, LF | 93:20-21, 93:23-24, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 93:20-21 (none) , 93:23-24 (SPEC), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 466 | 94:22-95:2 | 402, 403, V/A, SPEC, LF | 95:3-8, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 95:3-8 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 467 | 95:9-13 | 402, 403 | 96:7-8, 96:12-15, 96:16-17, 96:20-97:9, 99:19-101:6, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 96:7-8 (ARG, 403), 96:12-15(ARG, 403), 96:16-17(ARG, 403), 96:20-97:9 (ARG, 403), 99:19-101:6 (SCOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 468 | 97:10-98:22 | 402, 403 | 96:7-8, 96:12-15, 96:16-17, 96:20-97:9, 99:19-101:6, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 96:7-8 (ARG, 403), 96:12-15(ARG, 403), 96:16-17(ARG, 403), 96:20-97:9 (ARG, 403), 99:19-101:6 (SCOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 469 | 98:19-99:4 | 402, 403 | 96:7-8, 96:12-15, 96:16-17, | 96:7-8, 96:12-15, 96:16-17, 96:20-97:9, 99:19-101:6, 165:6-12 (403, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 96:20-97:9, 99:19-101:6, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 470 | 99:6-8 | V/A, SPEC, LF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 471 | 101:7-25 | SPEC, 402, 403 | 96:7-8, 96:12-15, 96:16-17, 96:20-97:9, 99:19-101:6, 165:6-12, 165:15-18, 166:11-13, 166:17-19, | 96:7-8 (ARG, 403), 96:12-15(ARG, 403), 96:16-17(ARG, 403), 96:20-97:9 (ARG, 403), 99:19-101:6 (SCOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 472 | 102:22-103:11 | 402, 403 | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 473 | 104:16-105:24 | 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 474 | 106:7-18 | 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 475 | 106:25-107:9 | 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 476 | 108:16-109:19 | V/A, 402, 403 | 107:16-19, 107:22-108:12, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20- | 107:16-19 (none), 107:22-108:12 (none), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 281:6, 289:7-291:5, 291:8-292:4 | | |
| 477 | 109:21-110:10 | V/A, 402, 403 | 110:11-19, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 110:11-19 (SCOPE, 402), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 478 | 110:20-111:9 | 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 479 | 113:3-5 | 402, 403 | 113:6-24, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, | 113:6-24 (SPEC, V/A), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 480 | 113:25-114:2 | 402, 403 | 113:6-24, 114:11-17, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 113:6-24 (SPEC, V/A), 114:11-17 (SPEC, V/A), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 481 | 120:11-13 | 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18- | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 482 | 120:19-121:7 | 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 483 | 122:3-12 | 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 484 | 122:14-123:4 | 402, 403, LF | 228:12-229:22 | SCOPE, 402 | none |
| 485 | 123:8-124:19 | V/A, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 486 | 124:22-126:16 | V/A, 402, 403, LF | 228:12-229:22 | SCOPE, 402 | none |
| 487 | 126:19-127:21 | 402, 403, LF, MT, SPEC | 228:12-229:22 | SCOPE, 402 | none |
| 488 | 128:1-4 | MT, MD, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 489 | 128:8-129:20 | V/A, SPEC, LF, MT, MD, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 490 | 129:14-20 | MT, V/A, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 491 | 129:24-130:20 | V/A, SPEC, LF, MT, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 492 | 131:3-132:10 | SPEC, LF, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 493 | 132:3 | SPEC, LF, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 494 | 135:11-17 | INC, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 495 | 138:7-19 | 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 496 | 139:8-15 | 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 497 | 140:1-14 | V/A, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 498 | 140:17-141:17 | V/A, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 499 | 142:5-10 | 402, 403 | 142:11-143:16, 228:12-229:22 | 142:11-143:16 (none), 228:12-229:22 (SCOPE, 402) | none |
| 500 | 143:17-20 | 402, 403, LF | 143:21-23, 144:2-12, 228:12-229:22 | 143:21-23 (402, 403, SCOPE), 144:2-12 (402, 403, SCOPE), 228:12-229:22 (SCOPE, 402) | none |
| 501 | 144:13-19 | LF, 402, 403 | 145:5-6, 145:9, 228:12-229:22 | 145:5-6 (SPEC),  145:9 (SPEC), 228:12-229:22 (SCOPE, 402) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 502 | 145:10-20 | 402, 403, SPEC | 228:12-229:22 | SCOPE, 402 | none |
| 503 | 147:11-148:10 | 402, 403 | 151:25-153:4, 228:12-229:22, 316:13-317:2 | 151:25-153:4 (SPEC, V/A), 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 504 | 153:5-154:9 | 402, 403 | 154:10-12, 154:15-19, 155:2-4, 155:8-12, 228:12-229:22 | 154:10-12 (none), 154:15-19 (none), 155:2-4 (none), 155:8-12 (none), 228:12-229:22 (SCOPE, 402) | none |
| 505 | 159:15-160:9 | 402, 403 | 162:7-23, 163:2-3, 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 316:13-317:2 | 162:7-23 (402, SCOPE), 163:2-3 (402, SCOPE, 403, MT), 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 316:13-317:2 (SCOPE, 402) | none |
| 506 | 162:2-6 | 402, 403 | 162:7-23, 163:2-3, 228:12-229:22, 316:13-317:2 | 162:7-23 (402, SCOPE), 163:2-3 (402, SCOPE, 403, MT), 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 507 | 181:23-182:24 | 402, 403 | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 508 | 183:4-185:11 | 402, 403, SPEC, LF | 185:13-14, 228:12-229:22, 316:13-317:2 | 185:13-14 (none), 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 509 | 185:15-186:25 | 402, 403, SPEC, LF, V/A | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 510 | 192:10-25 | 402, 403, SPEC | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 511 | 193:4-5 | 402, 403, SPEC | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 512 | 196:5-8 | LF, SPEC, 402, 403 | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 513 | 196:10-12 | LF, SPEC, 402, 403 | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 514 | 196:16-19 | LF, SPEC, 402, 403 | 228:12-229:22, 316:13-317:2 | 228:12-229:22 (SCOPE, 402), 316:13-317:2 (SCOPE, 402) | none |
| 515 | 200:3-201:16 | 402, 403, LF, SPEC | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 516 | 204:6-14 | V/A, AF, 402, 403, LF, SPEC | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 517 | 204:18-20 | V/A, AF, 402, 403, LF, SPEC | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7- | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 291:5, 291:8-292:4 | | |
| 518 | 206:4-10 | V/A, SPEC, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 205:22-206:3, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 205:22-206:3, 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 519 | 206:13 | V/A, SPEC, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 520 | 206:23-24 | INC, 402, 403 | 228:12-229:22 | SCOPE, 402 | none |
| 521 | 207:8-13 | SPEC, LC, 402, 403 | 207:22-23, 208:2-4, 228:12-229:22 | 207:22-23, 208:2-4, 228:12-229:22 (SCOPE, 402) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 522 | 207:17-21 | SPEC, LC, 402, 403 | 207:22-23, 208:2-4, 228:12-229:22 | 207:22-23, 208:2-4, 228:12-229:22 (SCOPE, 402) | none |
| 523 | 208:7-19 | 402, 403 | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 524 | 209:6-13 | SPEC, LF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 209:16-22, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 209:16-22, 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 525 | 210:4-21 | 402, 403 | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 526 | 212:13-20 | 402, 403, V/A, LF | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 527 | 212:13-24 | 402, 403, V/A, LF | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 528 | 312:20-22 | MD, MT, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 529 | 312:25-313:11 | MD, MT, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 530 | 313:13-22 | SPEC, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | |
| 531 | 313:16-22 | SPEC, 402, 403 | 228:12-229:22, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4 | 228:12-229:22 (SCOPE, 402), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC) | none |
| 532 | 317:24-318:5 | V/A, LF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 317:13-16, 317:22-23 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 317:13-16 (none), 317:22-23 (none) | none |
| 533 | 318:9-12 | V/A, LF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18- | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 317:13-16, 317:22-23 | (SCOPE, SPEC), 317:13-16 (none), 317:22-23 (none) | |
| 534 | 318:21-22 | V/A, AF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 317:13-16, 317:22-23 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 317:13-16 (none), 317:22-23 (none) | none |
| 535 | 319:1-15 | V/A, AF, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 319:16-18, 319:23-320:2 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 319:16-18 (403, SPEC, NPK), 319:23-320:2 (403, SPEC, NPK) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 536 | 320:3-5 | 402, 403, AF, LF, SPEC | 75:20-76:9, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 319:16-18, 319:23-320:2 | 75:20-76:9 (402, SCOPE), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 319:16-18 (403, SPEC, NPK), 319:23-320:2 (403, SPEC, NPK) | none |
| 537 | 320:8-12 | 402, 403, AF, LF, SPEC | 75:20-76:9, 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 319:16-18, 319:23-320:2 | 75:20-76:9 (402, SCOPE), 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 319:16-18 (403, SPEC, NPK), 319:23-320:2 (403, SPEC, NPK) | none |
| 538 | 321:15-18 | V/A, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 319:16-18, 319:23-320:2 | 219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 319:16-18 (403, SPEC, NPK), 319:23-320:2 (403, SPEC, NPK) | |
| 539 | 321:20-21 | V/A, 402, 403 | 165:6-12, 165:15-18, 166:11-13, 166:17-19, 167:21-23, 167:25-168:16, 218:21-219:10, 228:12-229:22, 239:14-17, 239:20-25, 240:4-242:15, 242:18, 253:8-254:6, 255:18-256:11, 278:5-279:6, 279:9-24, 280:20-281:6, 289:7-291:5, 291:8-292:4, 319:16-18, 319:23-320:2 | 165:6-12 (403, V/A), 165:15-18 (403,V/A), 166:11-13 (none), 166:17-19 (none), 167:21-23 (none), 167:25-168:16 (INC, MT), 218:21-219:10 (SCOPE), 228:12-229:22 (SCOPE, 402), 239:14-17 (none), 239:20-25 (none), 240:4-242:15 (none), 242:18 (none), 253:8-254:6 (SCOPE), 255:18-256:11 (INC), 278:5-279:6 (SCOPE, 403, V/A), 279:9-24 (SCOPE, 403), 280:20-281:6 (INC, 403, SCOPE), 289:7-291:5 (MD, 403), 291:8-292:4 (SCOPE, SPEC), 319:16-18 (403, SPEC, NPK), 319:23-320:2 (403, SPEC, NPK) | none |
|  | Plaintiffs' Designations from the Deposition of Justin Schuh (1/6/2022).  Mr. Schuh is a former Google employee based in Mountain View, California. | | | | |
| 540 | 13:7-8 | | | none | none |
| 541 | 13:25-15:22 | 402, 403 | | none | none |
| 542 | 15:24-16:17 | 402, 403 | | none | none |
| 543 | 16:19-17:15 | 402, 403 | | none | none |
| 544 | 17:20-18:23 | 402, 403 | | none | none |
| 545 | 18:25-19:11 | 402, 403 | | none | none |
| 546 | 25:3-11 | 402, 403, LF | | none | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 547 | 26:9-18 | 403, V/A, LF, INC | 27:18-28:18, 28:20-29:22, 46:22-47:9 | 27:18-28:18 (SPEC, NPK, V/A), 28:20-29:22 (SPEC, NPK, V/A), 46:22-47:9 (402, SCOPE) | none |
| 548 | 26:20-23 | 403, V/A, LF, INC | 27:18-28:18, 28:20-29:22, 46:22-47:9 | 27:18-28:18 (SPEC, NPK, V/A) , 28:20-29:22 (SPEC, NPK, V/A), 46:22-47:9 (402, SCOPE) | none |
| 549 | 26:25-27:9 | 403, V/A, LF, INC | 27:18-28:18, 28:20-29:22, 46:22-47:9 | 27:18-28:18 (SPEC, NPK, V/A) , 28:20-29:22 (SPEC, NPK, V/A), 46:22-47:9 (402, SCOPE) | none |
| 550 | 40:12-23 | 402, 403, LF, INC | 27:18-28:18, 28:20-29:22, 40:24-41:4, 46:22-47:9 | 27:18-28:18 (SPEC, NPK, V/A) , 28:20-29:22 (SPEC, NPK, V/A), 40:24-41:4 (402, SCOPE), 46:22-47:9 (402, SCOPE) | none |
| 551 | 41:5-15 | 403, LF, INC | 27:18-28:18, 28:20-29:22, 44:1, 44:3-11, 46:22-47:9 | 27:18-28:18 (SPEC, NPK, V/A) , 28:20-29:22 (SPEC, NPK, V/A), 44:1 (402, SCOPE), 44:3-11 (402, SCOPE), 46:22-47:9 (402, SCOPE) | none |
| 552 | 64:19-65:21 | 402, 403, INC | 66:10-67:10, 69:24-70:3, 70:6-19, 71:3-4, 71:6, 71:8-18 | 66:10-67:10 (none), 69:24-70:3 (SCOPE, 402), 70:6-19 (V/A, ARG), 71:3-4 (SCOPE, 402), 71:6 (SCOPE, 402), 71:8-18 (SCOPE, 402) | none |
| 553 | 68:2-8 | 402, 403, INC | 66:10-67:10, 69:24-70:3, 70:6-19, 71:3-4, 71:6, 71:8-18 | 66:10-67:10 (none), 69:24-70:3 (SCOPE, 402), 70:6-19 (V/A, ARG), 71:3-4 (SCOPE, 402), 71:6 (SCOPE, 402), 71:8-18 (SCOPE, 402) | none |
| 554 | 68:11-69:10 | 402, 403, INC | 66:10-67:10, 69:24-70:3, 70:6-19, 71:3-4, 71:6, 71:8-18 | 66:10-67:10 (none), 69:24-70:3 (SCOPE, 402), 70:6-19 (V/A, ARG), 71:3-4 (SCOPE, 402), 71:6 (SCOPE, 402), 71:8-18 (SCOPE, 402) | none |
| 555 | 69:12-13 | 402, 403, INC | 66:10-67:10, 69:24-70:3, 70:6-19, 71:3-4, 71:6, 71:8-18 | 66:10-67:10 (none), 69:24-70:3 (SCOPE, 402), 70:6-19 (V/A, ARG), 71:3-4 (SCOPE, 402), 71:6 (SCOPE, 402), 71:8-18 (SCOPE, 402) | none |
| 556 | 76:22-77:11 | 403, INC | 77:12-78:8, 78:11-79:5 | 77:12-78:8 (none), 78:11-79:5 (none) | none |
| 557 | 82:2-7 | 403, INC, V/A | 77:12-78:8, 78:11-79:5 | 77:12-78:8 (none), 78:11-79:5 (none) | none |
| 558 | 82:9-83:23 | 403, INC, NPK, SPEC | 77:12-78:8, 78:11-79:5, 84:1-10 | 77:12-78:8 (none), 78:11-79:5 (none), 84:1-10 (SCOPE, 402) | none |
| 559 | 103:1-104:4 | 402, 403, INC | 100:7-102:17, 104:10-15 | 100:7-102:17 (SCOPE, 402), 104:10-15 (none) | none |
| 560 | 145:8-11 | 402, 403, LF | 148:24-149:2 | SCOPE, 402 | none |

CASE NO. 4:20-cv-03664-YGR-SVK
JOINT LIST OF DISCOVERY EXCERPTS

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 561 | 146:21-147:15 | 402, 403, V/A, LF, NPK, SPEC | 148:24-149:2 | SCOPE, 402 | none |
| 562 | 147:18-148:23 | 402, 403 | 148:24-149:2 | SCOPE, 402 | none |
| 563 | 149:3-13 | 402, 403 | | none | none |
| 564 | 149:18-150:13 | 402, 403, V/A | | none | none |
| 565 | 150:15-151:8 | 402, 403, V/A, LF, NPK, SPEC | 152:17-153:9 | V/A, 403 | none |
| 566 | 151:10-152:8 | 402, 403, V/A, LF, NPK, SPEC | 152:17-153:9 | V/A, 403 | none |
| 567 | 152:10-15 | 402, 403, V/A, LF, NPK, SPEC | 152:17-153:9 | V/A, 403 | none |
| 568 | 156:14-24 | 402, 403 | | none | none |
| Plaintiffs' Designations from the Deposition of Justin Schuh (1/7/2022) | | | | | |
| 569 | 269:12-270:10 | 402, 403, MIL, COMP, INC | 265:25-266:13, 268:25-269:2, 269:5-10, 270:11-14, 271:21-273:9, 273:11-274:1 | 265:25-266:13 (none), 268:25-269:2 (none), 269:5-10 (none), 270:11-14 (SCOPE, 402), 271:21-273:9 (SCOPE, 402), 273:11-274:1 (SCOPE, 402) | none |
| Plaintiffs' Designations from the Deposition of Martin Shelton (3/10/2022).  Mr. Shelton is a former Google employee based in New York. | | | | | |
| 570 | 27:19-29:16 | | | none | none |
| 571 | 99:17-20 | HYPO, LF, SPEC, 402, 403 | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, SCOPE), 240:6-11 (402, SCOPE), 298:17-21 (402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 572 | 99:25-100:4 | HYPO, LF, SPEC, 402, 403 | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, | 240:1-4 (402, SCOPE), 240:6-11 (402, SCOPE), 298:17-21 (402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 338:21-339:1, 339:5-9 | SCOPE), 339:5-9 (402, 403, SCOPE) | |
| 573 | 100:9-16 | HYPO, LF, SPEC, 402, 403 | 240:1-4, 240:6-11 | 240:1-4 (402, SCOPE,, 240:6-11 (402, SCOPE) | none |
| 574 | 186:11-187:5 | 402, 403 | | none | none |
| 575 | 190:2-25 | 402, 403 | | none | none |
| 576 | 191:2-20 | MD, 402, 403 | | none | none |
| 577 | 191:23 | MD, 402, 403 | | none | none |
| 578 | 194:12-17 | 402, 403 | 194:18-20, 194:24-195:13 | 194:18-20 (none), 194:24-195:13 (INC) | 196:11-13, 196: 19-21 |
| 579 | 197:8-11 | 402, 403, LF, V/A | 197:17-19, 197:22-198:8 | 197:17-19 (none), 197:22-198:8 (none) | none |
| 580 | 197:13-15 | 402, 403, LF, V/A | 197:17-19, 197:22-198:8 | 197:17-19 (none), 197:22-198:8 (none) | none |
| 581 | 200:5-17 | 402, 403 | 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 298:17-21 (402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE) 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 582 | 200:20-201:7 | 402, 403, MT, AA, MD | 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 298:17-21 (402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 583 | 201:10-17 | 402, 403, MT, MD | 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 298:17-21 (402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE) 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 584 | 201:19-20 | 402, 403 | 201:22-202:22, 202:25-203:9 | 201:22-202:22 (none), 202:25-203:9 (402, 403, SCOPE, V/A) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 585 | 209:24-210:19 | 402, 403, MD, MT | | none | none |
| 586 | 210:21-211:2 | 402, 403, MD, MT | | none | none |
| 587 | 211:6-11 | 402, 403, MD, MT | 211:13-16, 211:18-21, 211:23-25, 212:2-25 | 211:13-16 (none), 211:18-21 (none), 211:23-25 (none), 212:2-25 (none) | none |
| 588 | 219:14-220:2 | 402, 403 | | none | none |
| 589 | 224:1-21 | 402, 403, LF | 225:17-20, 225:25-226:10 | 225:17-20 (none), 225:25-226:10 (none) | none |
| 590 | 224:23-225:2 | 402, 403, AA, MD | 225:17-20, 225:25-226:10 | 225:17-20 (none), 225:25-226:10 (none) | none |
| 591 | 225:4-15 | 402, 403, AA, MD | 225:17-20, 225:25-226:10 | 225:17-20 (none), 225:25-226:10 (none) | none |
| 592 | 226:19-227:2 | LF, AF, 402, 403, MD | 227:10-14, 227:18-24 | 227:10-14 (none), 227:18-24 (none) | none |
| 593 | 227:6-8 | LF, AF, 402, 403, MD | 227:10-14, 227:18-24 | 227:10-14 (none), 227:18-24 (none) | none |
| 594 | 232:23-233:14 | 402, 403, MD, LF, V/A | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 595 | 233:16-234:6 | 402, 403, V/A | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 596 | 234:9-24 | 402, 403, V/A | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | |
| 597 | 235:1 | 402, 403 | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 598 | 235:3-7 | LF, AF, 402, 403 | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 599 | 235:10-16 | 402, 403, LF, AF | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 600 | 235:24-236:20 | 402, 403 | | none | none |
| 601 | 236:23-237:19 | 402, 403, ARG | | none | none |
| 602 | 237:22-23 | 402, 403, ARG | | none | none |
| 603 | 251:1-5 | 402, 403, MD, SPEC | 250:6-17, 250:20 | 250:6-17 (none), 250:20 (none) | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| 604 | 251:10-15 | 402, 403, MD, SPEC | 250:6-17, 250:20 | 250:6-17 (none), 250:20 (none) | none |
| 605 | 259:23-260:5 | 402, 403, LF, MT | 240:1-4, 240:6-11, 258:14-259:2, 259:5-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 258:14-259:2 (402, 403, SCOPE), 259:5-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 606 | 260:8-13 | 402, 403, LF, MT | 240:1-4, 240:6-11, 258:14-259:2, 259:5-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 258:14-259:2 (402, 403, SCOPE), 259:5-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 607 | 281:14-16 | 402, 403, SPEC, HYPO | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, 338:21-339:1, 339:5-9 | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, SCOPE), 339:5-9 (402, 403, SCOPE) | none |
| 608 | 281:20-23 | 402, 403, SPEC, HYPO | 240:1-4, 240:6-11, 298:17-21, 298:25-299:13, 333:3-16, 337:12-14, 337:21, 337:22-338:13, 338:14-17, | 240:1-4 (402, 403, SCOPE), 240:6-11 (402, 403, SCOPE), 298:17-21(402, 403, SCOPE), 298:25-299:13 (402, 403, SCOPE), 333:3-16 (402, 403, SCOPE), 337:12-14 (402, 403, SCOPE), 337:21 (402, 403, SCOPE), 337:22-338:13 (402, 403, SCOPE), 338:14-17 (402, 403, SCOPE), 338:21-339:1 (402, 403, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 338:21-339:1, 339:5-9 | SCOPE), 339:5-9 (402, 403, SCOPE) | |
| 609 | 301:12-18 | 402, 403 | | none | none |
| 610 | 301:24-302:5 | 402, 403 | | none | none |
| 611 | 303:18-25 | 402, 403 | | none | none |
| 612 | 304:3-7 | 402, 403, ARG | | none | none |
| 613 | 304:10-11 | 402, 403, ARG | | none | none |
| Plaintiffs' Designations from the Deposition of Troy Walker (3/24/2022).  Mr. Walker is a Google employee based in Los Angeles, California. | | | | | |
| 614 | 6:24-8:24 | 402, 403, INC | 17:2-12, 22:24-23:7, 23:10-24:6, 28:13-22, 29:10-20 | 17:2-12 (none), 22:24-23:7 (none), 23:10-24:6 (none), 28:13-22 (none), 29:10-20 (402, 403, V/A) | none |
| 615 | 9:4-9 | 402, 403, INC | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7, 12:12-19, 16:8-10, 16:13-17:1, 17:2-12, 17:13-15, 17:18-23, 18:17-20, 22:24-23:7, 23:10-24:6, 26:20-23, 26:25-27:4, 28:13-22, 29:10-20, 29:21-30:8, 30:10, 30:12-19, 30:21-31:9, 31:12-21, 31:24-32:12, 32:14-21, 32:24-33:3, 33:5-11, 33:13-23, 35:1-36:10 | 9:21-23 (SCOPE), 10:1-4 (SCOPE), 11:7-10 (SCOPE), 11:13-17 (SCOPE), 12:4-7 (402, 403, V/A, SCOPE), 12:12-19 (402, 403, V/A, SCOPE), 16:8-10 (none), 16:13-17:1 (none), 17:2-12 (SCOPE), 17:13-15 (SCOPE), 17:18-23 (SCOPE), 18:17-20 (SCOPE), 22:24-23:7 (SCOPE), 23:10-24:6 (SCOPE), 26:20-23 (SCOPE), 26:25-27:4 (SCOPE), 28:13-22 (SCOPE), 29:10-20 (402, 403, V/A, SCOPE), 29:21-30:8 (402, 403, V/A, SCOPE), 30:10 (402, 403, V/A, SCOPE), 30:12-19 (402, 403, V/A, SCOPE), 30:21-31:9 (402, 403, V/A, SCOPE), 31:12-21 (SCOPE), 31:24-32:12 (SCOPE, 402, 403, V/A), 32:14-21 (SCOPE, 402, 403, V/A), 32:24-33:3 (SCOPE, 402, 403, V/A), 33:5-11 (SCOPE, 402, 403, V/A), 33:13-23 (SCOPE, 402, 403, V/A), 35:1-36:10 (SCOPE) | none |
| 616 | 9:12-20 | 402, 403, INC | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7, 12:12-19, 16:8-10, 16:13-17:1, 17:2-12, 17:13-15, 17:18-23, | 9:21-23 (none), 10:1-4 (none), 11:7-10 (none), 11:13-17 (none), 12:4-7 (402, 403, V/A), 12:12-19 (402, 403, V/A), 16:8-10 (SCOPE), 16:13-17:1 (SCOPE), 17:2-12 (none), 17:13-15, 17:18-23, 18:17-20, 22:24-23:7 (none), 23:10-24:6 (none), 26:20-23 (402, 403, V/A, SCOPE), 26:25- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 18:17-20, 22:24-23:7, 23:10-24:6, 26:20-23, 26:25-27:4, 28:13-22, 29:10-20, 29:21-30:8, 30:10, 30:12-19, 30:21-31:9, 31:12-21, 31:24-32:12, 32:14-21, 32:24-33:3, 33:5-11, 33:13-23, 35:1-36:10 | 27:4 (402, 403, V/A, SCOPE), 28:13-22 (none),  29:10-20 (402, 403, V/A, SCOPE), 29:21-30:8 (402, 403, V/A, SCOPE), 30:10 (402, 403, V/A, SCOPE), 30:12-19 (402, 403, V/A, SCOPE), 30:21-31:9, 31:12-21, 31:24-32:12 (SCOPE, 402, 403, V/A), 32:14-21 (SCOPE, 402, 403, V/A), 32:24-33:3 (SCOPE, 402, 403, V/A), 33:5-11 (SCOPE, 402, 403, V/A), 33:13-23 (SCOPE, 402, 403, V/A), 35:1-36:10 (SCOPE, 402) | |
| 617 | 13:2 | 402, 403, INC, AF | 11:7-10, 11:13-17, 12:4-7, 12:12-19, 17:13-15, 17:18-23, 17:2-12, 29:10-20 | 11:7-10 (SCOPE), 11:13-17 (SCOPE), 12:4-7 (SCOPE, 402, 403, V/A), 12:12-19 (SCOPE, 402, 403, V/A),  17:13-15 (SCOPE, 402, 403), 17:18-23 (SCOPE, 402, 403), 17:2-12 (SCOPE, 402), 29:10-20 (402, 403, V/A, SCOPE) | 13:2-13:3 |
| 618 | 13:6-10 | 402, 403, INC, AF | 11:7-10, 11:13-17, 12:4-7, 12:12-19, 17:13-15, 17:18-23, 17:2-12, 29:10-20 | 11:7-10 (SCOPE), 11:13-17 (SCOPE), 12:4-7 (SCOPE, 402, 403, V/A), 12:12-19 (SCOPE, 402, 403, V/A),  17:13-15 (SCOPE, 402, 403), 17:18-23 (SCOPE, 402, 403), 17:2-12 (SCOPE, 402), 29:10-20 (402, 403, V/A, SCOPE) | none |
| 619 | 13:13-17 | 402, 403, INC, V/A | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7, 12:12-19, 16:8-10, 16:13-17:1, 17:2-12, 17:13-15, 17:18-23, 18:17-20, 22:24-23:7, 23:10-24:6, 26:20-23, 26:25-27:4, 28:13-22, 29:10-20, 29:21-30:8, 30:10, 30:12-19, 30:21-31:9, | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7 (402, 403, V/A), 12:12-19 (402, 403, V/A), 16:8-10, 16:13-17:1, 17:2-12 (none), 17:13-15, 17:18-23, 18:17-20, 22:24-23:7 (none), 23:10-24:6 (none), 26:20-23 (402, 403, V/A, SCOPE), 26:25-27:4 (402, 403, V/A, SCOPE), 28:13-22 (none), 29:10-20 (402, 403, V/A, SCOPE), 29:21-30:8 (402, 403, V/A, SCOPE), 30:10 (402, 403, V/A, SCOPE), 30:12-19 (402, 403, V/A, SCOPE), 30:21-31:9, 31:12-21, 31:24-32:12 (SCOPE, 402, 403, V/A), 32:14-21 (SCOPE, 402, 403, V/A), 32:24-33:3 (SCOPE, 402, 403, V/A), 33:5-11 (SCOPE, 402, 403, V/A), 33:13- | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 31:12-21, 31:24-32:12, 32:14-21, 32:24-33:3, 33:5-11, 33:13-23, 35:1-36:10 | 23 (SCOPE, 402, 403, V/A), 35:1-36:10 (SCOPE, 402) | |
| 620 | 13:20-14:14 | 402, 403, INC, AF | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7, 12:12-19, 16:8-10, 16:13-17:1, 17:2-12, 17:13-15, 17:18-23, 18:17-20, 22:24-23:7, 23:10-24:6, 26:20-23, 26:25-27:4, 28:13-22, 29:10-20, 29:21-30:8, 30:10, 30:12-19, 30:21-31:9, 31:12-21, 31:24-32:12, 32:14-21, 32:24-33:3, 33:5-11, 33:13-23, 35:1-36:10 | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7 (402, 403, V/A), 12:12-19 (402, 403, V/A), 16:8-10, 16:13-17:1, 17:2-12 (none), 17:13-15, 17:18-23, 18:17-20, 22:24-23:7 (none), 23:10-24:6 (none), 26:20-23 (402, 403, V/A, SCOPE), 26:25-27:4 (402, 403, V/A, SCOPE), 28:13-22 (none),  29:10-20 (402, 403, V/A, SCOPE), 29:21-30:8 (402, 403, V/A, SCOPE), 30:10 (402, 403, V/A, SCOPE), 30:12-19 (402, 403, V/A, SCOPE), 30:21-31:9, 31:12-21, 31:24-32:12 (SCOPE, 402, 403, V/A), 32:14-21 (SCOPE, 402, 403, V/A), 32:24-33:3 (SCOPE, 402, 403, V/A), 33:5-11 (SCOPE, 402, 403, V/A), 33:13-23 (SCOPE, 402, 403, V/A), 35:1-36:10 (SCOPE, 402) | none |
| 621 | 14:17-15:23 | 402, 403, INC, AF | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7, 12:12-19, 16:8-10, 16:13-17:1, 17:2-12, 17:13-15, 17:18-23, 18:17-20, 22:24-23:7, 23:10-24:6 , 26:20-23, 26:25-27:4, 28:13-22, 29:10-20, 29:21-30:8, 30:10, 30:12-19, 30:21-31:9, | 9:21-23, 10:1-4, 11:7-10, 11:13-17, 12:4-7 (402, 403, V/A), 12:12-19 (402, 403, V/A), 16:8-10, 16:13-17:1, 17:2-12 (none), 17:13-15, 17:18-23, 18:17-20, 22:24-23:7 (none), 23:10-24:6 (none), 26:20-23 (402, 403, V/A, SCOPE) 26:25-27:4 (402, 403, V/A, SCOPE), 28:13-22 (none), 29:10-20 (402, 403, V/A, SCOPE), 29:21-30:8 (402, 403, V/A, SCOPE), 30:10 (402, 403, V/A, SCOPE), 30:12-19 (402, 403, V/A, SCOPE), 30:21-31:9, 31:12-21, 31:24-32:12 (SCOPE, 402, 403, V/A), 32:14-21 (SCOPE, 402, 403, V/A), 32:24-33:3 (SCOPE, 402, 403, V/A), 33:5-11 (SCOPE, 402, 403, V/A), 33:13-23 (SCOPE, 402, | none |

| No. | Plaintiffs' Designation | Defendant's Objections | Defendant's Counter Designations | Plaintiffs' Objections | Plaintiffs' Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | | | 31:12-21, 31:24-32:12, 32:14-21, 32:24-33:3, 33:5-11, 33:13-23, 35:1-36:10 | 403, V/A), 35:1-36:10 (SCOPE, 402) | |
| 622 | 16:1-4 | 402, 403, INC | 11:7-10, 11:13-17, 12:4-7, 12:12-19, 17:13-15, 17:18-23, 17:2-12, 29:10-20 | 11:7-10, 11:13-17, 12:4-7 (402, 403, V/A), 12:12-19 (402, 403, V/A), 17:13-15, 17:18-23, 17:2-12 (none), 29:10-20 (402, 403, V/A, SCOPE) | none |

### Parties' Objection Key

| Objection Code | Objection |
|---|---|
| 402 | Not Relevant |
| 403 | Prejudice, confusion, waste of time, misleading |
| AA | Asked and answered |
| AF | Assumes facts not in evidence |
| ARG | Argumentative |
| COMP | Compound |
| DSI | Document speaks for itself |
| H | Hearsay |
| HYPO | Incomplete hypothetical |
| INC | Designation is incomplete |
| LC | Calls for a legal conclusion |
| LF | Lacks Foundation |
| LO | Calls for an improper lay opinion |
| MD | Mischaracterized the document or misstated the language of the document |
| MIL | Subject of Motion in Limine |
| MT | Mischaracterized or misstated a witness's prior testimony |
| NE | Not evidence |
| NPK | Witness has no personal knowledge |
| SCOPE | Beyond the scope of proper questioning |
| SPEC | Calls for speculation |

| Objection Code | Objection |
|---|---|
| V/A | Vague or ambiguous |

## II. DEFENDANT'S DEPOSITION DESIGNATIONS AND PLAINTIFFS' OBJECTIONS AND COUNTER-DESIGNATIONS

| No. | Defendant's Designation | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections | Defendant's Counter(s) to Counter(s) |
|---|---|---|---|---|---|
| | Defendant's Designations from the Deposition of Rory McClelland (2/18/2022) | | | | |
| 1 | 3:2-5 | | | | |
| 2 | 4:3-6 | | | | |
| 3 | 6:18-20 | | | | |
| 4 | 80:5-9 | | | | |
| 5 | 80:12-81:16 | | 81:17-18 | | |
| 6 | 82:4-15 | | | | |
| 7 | 83:18-23 | | | | |
| 8 | 228:12-229:22 | FRE 401-402 (Relevance); FRE 403 | 229:23-230:6 | | 230:7-11 |
| 9 | 278:5-279:6 | | | | |
| 10 | 279:9-24 | | | | |
| 11 | 289:7-291:5 | | | | |
| 12 | 291:8-292:4 | | | | |

## III. PLAINTIFFS' DESIGNATIONS OF DISCOVERY RESPONSES AND DEFENDANT'S OBJECTIONS AND COUNTER-DESIGNATIONS

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 1 | Google's Response to Rog 1 | 2/5/2021 | 5:10-13 | I, S, V, CO, 403 | 4:10-14, 4:19-22 (from "Google" to "Account"), 4:26-28 (from "Google" to "Analytics"), 5:6-7:8 | I | Google's Response to Rog 1 |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 2 | Google's Response to Rog 1 | 2/5/2021 | 5:19-6:1 (ending with "services") | CO, I, S, V, 403 | 4:10-14, 4:19-22 (from "Google" to "Account"), 4:26-28 (from "Google" to "Analytics"), 5:6-7:8 | I | Google's Response to Rog 1 |
| 3 | Google's Response to Rog 1 | 2/5/2021 | 7:4-5 | I, S, V, CO, 403 | 4:10-14, 4:19-22 (from "Google" to "Account"), 4:24-28 (from "In" to "Analytics"), 5:6-7:8 | I | Google's Response to Rog 1 |
| 4 | Google's Second Supplemental Responses to Rog 5 | 1/28/2022 | 5:13-6:25 (starting with "For Google Ad Manager") | R, I, CO, 403 | 5:7-9 | I | Google's Second Supplemental Responses to Rog 5 |
| 5 | Google's Response to Rog 10 | 8/30/2021 | 5:1-12, 5:20-6:1, 6:9-7:13, 7:21-9:1 | B, CO, I, V, R, 403, MIL | 4:8-12 (excluding "Chromium" and subpart c), 4:17-19 (from "Google" to "database"), 4:24-28, 6:4-8, 9:3-4 | I | Google's Response to Rog 10 |
| 6 | Google's Second Supplemental Response to Rog 11 | 1/28/2022 | 10:19-11:2 | B, CO, I, R, V, 403, MIS, S, MIL | 8:14-20, 9:22-10:2, 10:4-18 | I | Google's Second Supplemental Response to Rog 11 |
| 7 | Google's Second Supplemental Response to Rog 13 | 1/28/2022 | 13:18-14:10 | B, CO, I, R, V, 403, MIS, S, MIL | 11:4-11, 13:7-17, the following documents: http://static.googleusercontent.com/media/research.google.com/en/us/pubs/archive/40671.pdf | I as to 11:4-11, 13:7-17. Hearsay, 402, S, V as to the URL. | Google's Second Supplemental Response to Rog 13 |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 8 | Google's Response to Rog 22 | 1/20/2022 | 5:4-8 (ending with "mode") | B, I, IOR, CO, MIS, 403, R, V | 4:17-21, 5:1-2, 5:8-10, Google's amended response to Interrogatory No. 1 (7:12-10:5), the following documents: https://developers.google.com/analytics/resources/concepts/gaConceptsTrackingOverview | I as to 4:17-21, 5:1-2, 5:8-10. Hearsay, V, B, MIS as to the URL documents. I, MIS, B, V, Hearsay as to the Amended Response as to Interrogatory No. 1 | Google's Response to Rog 22 |
| 9 | Google's Response to Rog 26 | 1/20/2022 | 9:11-12 (starting with "Google" and ending with "2016") | I, NPE, O, P, R, S, 403, MIS | 8:18-20, 9:10-11 (from "Google" to "2016") | I | Google's Response to Rog 26 |
| 10 | Google's Response to Rog 29 | 1/20/2022 | 11:27-12:3 (starting with "Google" and ending with "Ad Manager") | I, NPE, O, R, S, 403, MIS, B | 10:26-11:3, 11:6-12 (from "For" to "cookies"), 11:26-27 | I | Google's Response to Rog 29 |
| 11 | Google's Response to Rog 30 | 1/20/2022 | 5:9-18 (starting with "When a user" and ending with "X-Client-Data Header") | B, I, V, R, 403, MIS, CO | 4:2-5, 4:10-14 (from "Google" to "Account"), 4:21-8:12 (from "Google Ad") | I | Google's Response to Rog 30 |
| 12 | Google's Response to Rog 30 | 1/20/2022 | 7:3-4 (ending with "AdSense") | B, I, V, R, 403, MIS, CO | 4:2-5, 4:10-14 (from "Google" to "Account"), 4:21-8:12 (from "Google Ad") | I | Google's Response to Rog 30 |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 13 | Google's Response to Rog 32 | 1/20/2022 | 10:15-19 (starting with "The improvement") | I, MIS, V, MIL | 10:4-6, 10:9-13 (from "Google further" to "figure") | I | Google's Response to Rog 32 |
| 14 | Google's Response to Rog 33 | 1/20/2022 | 11:13-20 | B, I, IOR, V | 10:21-25, 11:1-4 (from "Google" to "Account"), Google's supplemental response to Interrogatory No. 33 (5:1-19) | I | Google's Response to Rog 33 |
| 15 | Google's Supplemental Response to Rog 33 | 3/17/2022 | 5:3-19 (ending after the table) | B, I, V, CO, S, MIL | 3:19-21 (to "information"), 3:27-4:2 (from "Google" to "Account"), 4:11-17, 4:20-23, 5:1-2 | I | Google's Supplemental Response to Rog 33 |
| 16 | Google's Response to Rog 34 | 1/28/2022 | 4:12-13 | B, I, IOR, MIS, P, V, R. 403, MIL | 3:19-21, 3:24-4:1 (from "Google further" to "GOOG-CABR-05280756"), Google's supplemental response to Interrogatory No. 34 (6:18-24 from "Google also") | I | Google's Response to Rog 34 |
| 17 | Google's Supplemental Response to Rog 34 | 3/17/2022 | 6:18-24 (starting with "Google also") | B, I, MIS, P, V, R. 403, MIL | 5:21-24, 5:26-6:3 (from "Google further" to "GOOG-CABR-05280756"), 6:15-16 | I | Google's Supplemental Response to Rog 34 |
| 18 | Google's Supplemental Response to Rog 35 | 5/12/2022 | 4:25-5:15 (ending with "X-Client-Data Header") and 5:17-6:27 (ending with "logs") and 7:3-16 (starting with "The bits") | B, I, MIS, P, V, R, 403, S, MIL | 3:19-22, 3:24-4:1 (from "Google further" to "defined"), 4:4-8 (from "For" to "Manager"), 4:19-7:16 | I | Google's Supplemental Response to Rog 35 |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 19 | Google's Response to Rog 36 | 1/28/2022 | 5:25-8:10 (through the end of the table) | B, CO, I, IOR, V, R, 403, MIS, MIL | 5:11-15, 8:11-9:5, Google's amended response to Interrogatory No. 36 (7-11 from "Google maintains" to end of the table) | I | Google's Response to Rog 36 |
| 20 | Google's Response to Rog 36 | 1/28/2022 | 8:14-9:5 (through the end of the table) | B, CO, I, IOR, V, R, 403, MIS, MIL | 5:11-15, 5:25-8:13, Google's amended response to Interrogatory No. 36 (7-11 from "Google maintains" to end of the table) | I | Google's Response to Rog 36 |
| 21 | Google's Amended Response to Rog 36 | 4/15/2022 | Pages 7-10 (from "Google maintains" to the end of the table) | B, CO, I, V, R, 403, MIL | 3 (from "For the Class" to "United States that used Chrome Incognito"), 7-11 (from "Google maintains" to end of the table) | I | Google's Amended Response to Rog 36 |
| 22 | Google's Amended Response to Rog 36 | 4/15/2022 | Pages 10-11 (from "Google maintains" to the end of the table) | B, CO, I, V, R, 403, MIL | 3 (from "For the Class" to "United States that used Chrome Incognito"), 7-11 (from "Google maintains" to end of the table) | I | Google's Amended Response to Rog 36 |
| 23 | Google's Supplemental Response to Rog 40 | 3/9/2022 | 13:17-24 (starting with "The browser" and ending with "webpage") | CO, I, B, R, 403, MIS | 3:19-20, 4:13-20:21 | I | Google's Supplemental Response to Rog 40 |
| 24 | Google's Response to RFA 1 | 11/6/2020 | 3:10-13 | V, I, CO, B, 403 | 3:14-17 | I | Google's Response to RFA 1 |
| 25 | Google's Response to RFA 2 | 11/6/2020 | 3:28-4:3 (starting with "Google further admits") | V, I, CO, B, 403 | 3:25-27, 4:4-8 | I | Google's Response to RFA 2 |
| 26 | Google's Response to RFA 4 | 11/6/2020 | 5:2-4 (ending with "activity") | V, I, CO, B, 403, MIS | 5:5-16 | I | Google's Response to RFA 4 |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 27 | Google's Response to RFA 6 | 11/6/2020 | 6:8-14 | V, I, MIS, 403, B | 6:15-18 | I | Google's Response to RFA 6 |
| 28 | Google's Response to RFA 7 | 11/6/2020 | 7:6-13 (ending with "to the user") | V, I, MIS, 403, B | 7:13-18 | I | Google's Response to RFA 7 |
| 29 | Google's Response to RFA 11 | 11/6/2020 | 9:22-26 (starting with "Google") | V, I, MIS, 403, B, R | 9:27-10:2 | I | Google's Response to RFA 11 |
| 30 | Google's Response to RFA 12 | 2/5/2021 | 3:10-15 (ending with "Header") | V, I, MIS | 2:11-21, the following documents: Chrome White Paper (see www.google.com/chrome/privacy/whitepaper.html) | Hearsay, V, S, MIS, I | Google's Response to RFA 12 |
| 31 | Google's Response to RFA 13 | 2/5/2021 | 3:23-4:1 (ending with "Header") | V, I, MIS, MIL | 2:11-21, the following documents: Chrome White Paper (see www.google.com/chrome/privacy/whitepaper.html) | Hearsay, V, S, MIS, I | Google's Response to RFA 13 |
| 32 | Google's Response to RFA 26 | 5/31/2021 | 5:18-23 (starting with "Google") | I | 2:13-22 | None | Google's Response to RFA 26 |
| 33 | Google's Response to RFA 27 | 5/31/2021 | 6:5-7 (starting with "Google" and ending with "mode") | V, I, MIS | 2:13-22, 6:8-23 | I | Google's Response to RFA 27 |
| 34 | Google's Response to RFA 30 | 1/20/2022 | 3:27-4:3 (ending with "services") | V, D | | None | None |
| 35 | Google's Response to RFA 31 | 1/20/2022 | 4:12-22 (starting with "Google" and ending with "webpage") | V, I, B, CO | Google's responses to plaintiffs' sixth set of requests for admission (2:21-3:7) | I | Google's Response to RFA 31 |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 36 | Google's Response to RFA 42 | 1/20/2022 | 9:8-9 | V, I, D, 403, R, B | | None | None |
| 37 | Google's Response to RFA 43 | 1/20/2022 | 9:24-25 (starting with "Google admits" and ending with "mode") | B, V, I, MIS, 403 | 9:25-26 (to "Accounts") | I | Google's Response to RFA 43 |
| 38 | Google's Response to RFA 44 | 1/20/2022 | 10:7-9 (starting with "Google admits" and ending with "permissions") | V, B, I, MIS, 403, R | | None | None |
| 39 | Google's Response to RFA 45 | 1/20/2022 | 10:19-20 (starting with "Google admits" and ending with "is retained") | V, B, I, MIS, 403, R | | None | None |
| 40 | Google's Response to RFA 46 | 1/20/2022 | 11:2-3 (ending with "permanently") | V, B, I, MIS, 403, R | | None | None |
| 41 | Google's Response to RFA 47 | 1/20/2022 | 11:11-12 (ending with "services") | V, B, I, MIS, 403, R | | None | None |
| 42 | Google's Response to RFA 52 | 1/20/2022 | 3:11-15 (starting with "Google admits" and ending with "currently visiting") | V, B, I, MIS, 403, R | 2:13-17 | I ,B, V, S, MIS, Hearsay, Calls for Legal Conclusion | None |

| No. | Document | Date | Pincite for Excerpt | Google's Objections* | Google's Counter-designations** | Plaintiffs' Objections | Plaintiffs' Counter-Counter Designations*** |
|---|---|---|---|---|---|---|---|
| 43 | Google's Response to RFA 56 | 1/28/2022 | 4:1-2 (starting with "Google admits") | V, CO, B, R, 403, MIS, S, I | 2:16-3:3, 3:27-4:1 (from "Chrome") | I ,B, V, S, MIS, Hearsay, Calls for Legal Conclusion | Google's Response to RFA 56 |
| 44 | Google's Response to RFA 69 | 1/28/2022 | 10:13-18 (starting with "Google admits" and ending with "mode or not") | V, I, MIS, D | 2:16-3:3, 10:9-22 (from "Google" to "Analytics") | I ,B, V, S, MIS, Hearsay, Calls for Legal Conclusion | Google's Response to RFA 69 |
| | | | | * Google's key of objections is provided in tab 2 of this spreadsheet. | ** Google's counterdesignations cite the left-margin line number in closest proximity to the cited text. Google reserves the right to clarify its counterdesignations. | | ***It is Plaintiffs' postion that where a portion of an RFA or ROG response is admitted, the Rule of Completeness Requires the entirety of that Response be admitted as well. To the extent the Court disagrees, Plaintiffs reserve the right to make further objections to Google's Counter Designations |

### Google's Objection Key

| Code | Code Objection |
|---|---|
| 403 | Pursuant to Fed. R. Evid. 403, the danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence substantially outweighs the probative value of the discovery request and response |
| B | The discovery request is overly broad and/or unduly burdensome |
| CO | The discovery request and response are compound |
| D | The discovery request is duplicative of other discovery requests |

| Code | Code Objection |
|------|----------------|
| I | Pursuant to Fed. R. Evid. 106, the designation is incomplete, including for failure to include the complete discovery response, any qualifiers or clarifications to the response, and documents referenced and incorporated into the response |
| IOR | The designation is to an earlier version of a response that was later supplement and failed to include Google's amended and/or supplemental response(s) to the discovery request |
| MIL | For the reasons set forth in Google's motions in limine, the subject matter of the discovery request and response should be excluded |
| MIS | The discovery request mischaracterizes the evidence |
| NPE | The designation consists of a negative contention, and thus is not proper evidence |
| O | The discovery request calls for an expert opinion, rendering the response an improper lay opinion under Fed. R. Evid. 701 |
| P | The discovery request seeks information protected from disclosure by the attorney-client privilege or work product doctrine |
| R | Pursuant to Fed. R. Evid. 402, the subject matter of the discovery request and response is not relevant to any claim or defense |
| S | The discovery request calls for speculation |
| V | The discovery request is vague and/or ambiguous |

IV.    **DEFENDANT'S DESIGNATIONS OF DISCOVERY RESPONSES AND PLAINTIFFS' OBJECTIONS AND COUNTER-DESIGNATIONS**

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 1 | Monique Trujillo | Amended Responses to First and Second Set of RFAs | 6/7/2021 | 1, 2, 3, 8, 12, 14, 18-20 | 1, 2, 3, 5-8, 12, 14, 18-20 | As to Request Nos. 18-20 and Operative Responses: FRE 401–02 (Relevance); FRE 403. | None | 1:25-2:6: ARG, L, MIS, NR, PK<br>2:10-13: L, NR, PK, R<br>2:18-3:4: ARG, L, MIS, NR, PK<br>3:8-12: ARG, L, MIS, NR<br>3:17-4:2: ARG, L, MIS, NR, PK<br>4:6-8: ARG, L, MIS, NR<br>5:6-19: L, R<br>6:3: NR<br>7:3-4: L, NR<br>7:18-19: L, NR<br>8:15-24: ARG, L, MIS, NR, PK<br>8:26-27: L, NR<br>9:4-12: ARG, L, MIS, NR, PK<br>9:14-15: L, NR<br>9:19-27: ARG, L, MIS, NR, PK<br>10:2-3: L, NR |
| 2 | Chasom Brown | Amended Responses to First Set of RFAs | 5/24/2021 | 1 | 1 | None | None | 2:16-24: ARG, L, MIS, NR, PK<br>3:2-4: L, NR, PK, R |
| 3 | William Byatt | Amended Responses to First Set of RFAs | 5/24/2021 | 1 | 1 | None | None | 2:16-24: ARG, L, MIS, NR, PK<br>3:2-4: L, NR, PK, R |
| 4 | Christopher Castillo | Amended Responses to First Set of RFAs | 5/24/2021 | 1 | 1 | None | None | 2:16-24: ARG, L, MIS, NR, PK<br>3:2-4: L, NR, PK, R |
| 5 | Jeremy Davis | Amended Responses to First Set of RFAs | 5/24/2021 | 1 | 1 | None | None | 2:16-24: ARG, L, MIS, NR, PK<br>3:2-4: L, NR, PK, R |

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 6 | Chasom Brown | Amended Responses to Second Set of Interrogatories | 6/1/2021 | 9, 10 | 9, 10 | As to ROG No. 10 and Operative Response: FRE 401–02 (Relevance); FRE 403. | None | 5:13-20: ARG, L, MIS, NR, PK 5:25-6:3: L, NR 6:14-7:4: ARG, L, MIS, NR, PK 7:5-10, 11-14: ARG, L, MIS, NR, O, PK |
| 7 | William Byatt | Amended Responses to Second Set of Interrogatories | 6/1/2021 | 9, 10 | 9, 10 | As to ROG No. 10 and Operative Response: FRE 401–02 (Relevance); FRE 403. | None | 5:17-24: ARG, L, MIS, NR, PK6:2-11: L, NR6:22-7:12: ARG, L, MIS, NR, PK7:13-18, 19-22: ARG, L, MIS, NR, O, PK |
| 8 | Christopher Castillo | Amended Responses to Second Set of Interrogatories | 6/1/2021 | 9, 10 | 9, 10 | As to ROG No. 10 and Operative Response: FRE 401–02 (Relevance); FRE 403. | None | 5:17-24: ARG, L, MIS, NR, PK 6:2-11: L, NR 6:22-7:12: ARG, L, MIS, NR, PK 7:13-18, 19-22: ARG, L, MIS, NR, O, PK |
| 9 | Jeremy Davis | Amended Responses to Second Set of Interrogatories | 6/1/2021 | 9, 10 | 9, 10 | As to ROG No. 10 and Operative Response: FRE 401–02 (Relevance); FRE 403. | None | 5:17-24: ARG, L, MIS, NR, PK 6:2-12: L, NR 6:23-7:13: ARG, L, MIS, NR, PK 7:14-19, 20-23: ARG, L, MIS, NR, O, PK |

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 10 | Chasom Brown | Amended Responses to Second Set of RFAs | 5/24/2021 | 2, 3, 8, 12, 14, 18-20 | 2, 3, 8, 12, 14, 18-20 | As to Request Nos. 18-20 and Operative Responses: FRE 401–02 (Relevance); FRE 403. | None | 2:23-3:9: ARG, L, MIS, NR, PK 3:13-17: ARG, L, MIS, NR 4:18-5:3: ARG, L, MIS, NR, PK 5:6-9: ARG, L, MIS, NR 7:27: NR 8:26-27: L, NR 9:14-15: L, NR 10:9-18: ARG, L, MIS, NR, PK 10:20-21: L, NR 10:25-11:6: ARG, L, MIS, NR, PK 11:8-9: L, NR 11:13-21: ARG, L, MIS, NR, PK 11:23-24: L, NR |
| 11 | William Byatt | Amended Responses to Second Set of RFAs | 5/24/2021 | 2, 3, 8, 12, 14, 18-20 | 2, 3, 5-8, 12, 14, 18-20 | As to Request Nos. 18-20 and Operative Responses: FRE 401–02 (Relevance); FRE 403. | None | 2:23-3:9: ARG, L, MIS, NR, PK3:13-17: ARG, L, MIS, NR4:18-5:3: ARG, L, MIS, NR, PK5:5-9: ARG, L, MIS, NR7:4-19: L, R7:26: NR8:25-26: L, NR9:13-14: L, NR10:9-18: ARG, L, MIS, NR, PK10:20-21: L, NR10:25-11:6: ARG, L, MIS, NR, PK11:8-9: L, NR11:13-21: ARG, L, MIS, NR, PK11:23-24: L, NR |

CASE NO. 4:20-cv-03664-YGR-SVK

JOINT LIST OF DISCOVERY EXCERPTS

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 12 | Christopher Castillo | Amended Responses to Second Set of RFAs | 5/24/2021 | 2, 3, 8, 12, 14, 18-20 | 2, 3, 5-8, 12, 14, 18-20 | As to Request Nos. 18-20 and Operative Responses: FRE 401–02 (Relevance); FRE 403. | None | 2:23-3:9: ARG, L, MIS, NR, PK 3:13-17: ARG, L, MIS, NR 4:18-5:3: ARG, L, MIS, NR, PK 5:7-9: ARG, L, MIS, NR 7:5-18: L, R 8:3: NR 9:3-4: L, NR 9:18-19: L, NR 10:15-24: ARG, L, MIS, NR, PK 10:26-27: L, NR 11:4-12: ARG, L, MIS, NR, PK 11:14-15: L, NR 11:19-27: ARG, L, MIS, NR, PK 12:2-3: L, NR |
| 13 | Jeremy Davis | Amended Responses to Second Set of RFAs | 5/24/2021 | 2, 3, 8, 12, 14, 18-20 | 2, 3, 5-8, 12, 14, 18-20 | As to Request Nos. 18-20 and Operative Responses: FRE 401–02 (Relevance); FRE 403. | None | 2:22-3:7: ARG, L, MIS, NR, PK3:11-15: ARG, L, MIS, NR4:16-5:2: ARG, L, MIS, NR, PK5:6-8: ARG, L, MIS, NR7:3-16: L, R7:25: NR8:25-26: L, NR9:13-14: L, NR10:9-18: ARG, L, MIS, NR, PK10:20-21: L, NR10:25-11:6: ARG, L, MIS, NR, PK11:8-9: L, NR11:13-21: ARG, L, MIS, NR, PK11:23-24: L, NR |

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 14 | Mozilla Corp. | Objections and Response to Third-Party Subpoena | 8/27/2021 | 1 | None | FRE 401–02 (Relevance); FRE 802 (Hearsay); FRE 403. | None | None |
| 15 | Microsoft Corp. | Objections and Responses to Third-Party Subpoena | 8/27/2021 | 1 | None | FRE 401–02 (Relevance); FRE 802 (Hearsay); FRE 403. | None | None |
| 16 | Apple, Inc. | Response to Third-Party Subpoena | 9/20/2021 | 1 | None | FRE 401–02 (Relevance); FRE 802 (Hearsay); FRE 403. | None | None |
| 17 | Chasom Brown | Responses to Fifth Set of Interrogatories | 9/20/2021 | 16 | 16 | FRE 401–02 (Relevance); FRE 403. | None | 2:2-10: ARG, L, MIS, NR, PK 2:10-14, 15-18: ARG, L, MIS, O, PK 2:18-3:13: MIS, NR, PK, R |
| 18 | William Byatt | Responses to Fifth Set of Interrogatories | 9/20/2021 | 16 | 16 | FRE 401–02 (Relevance); FRE 403. | None | 1:26-2:7: ARG, L, MIS, NR, PK 2:7-11, 12-15: ARG, L, MIS, O, PK 2:15-3:10: MIS, NR, PK, R |
| 19 | Christopher Castillo | Responses to Fifth Set of Interrogatories | 9/20/2021 | 16 | 16 | FRE 401–02 (Relevance); FRE 403. | None | 2:2-10: ARG, L, MIS, NR, PK2:10-14, 15-18: ARG, L, MIS, O, PK2:18-3:13: MIS, NR, PK, R |
| 20 | Jeremy Davis | Responses to Fifth Set of Interrogatories | 9/20/2021 | 16 | 16 | FRE 401–02 (Relevance); FRE 403. | None | 1:26-2:7: ARG, L, MIS, NR, PK 2:7-11, 12-15: ARG, L, MIS, O, PK 2:15-3:10: MIS, NR, PK, R |

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 21 | Monique Trujillo | Responses to Fifth Set of Interrogatories | 9/20/2021 | 16 | 16 | FRE 401–02 (Relevance); FRE 403. | None | 2:2-10: ARG, L, MIS, NR, PK 2:10-14, 15-18: ARG, L, MIS, O, PK 2:18-3:13: MIS, NR, PK, R |
| 22 | Chasom Brown | Responses to Fifth Set of RFAs | 10/7/2021 | 42, 47, 56 | 42, 47, 56 | FRE 401–02 (Relevance); FRE 403. | None | 4:9-11: ARG, L, MIS, NR, PK 6:4-7: ARG, L, MIS, NR, PK 9:7-10: ARG, L, MIS, NR, PK |
| 23 | William Byatt | Responses to Fifth Set of RFAs | 10/7/2021 | 42, 47, 56 | 42, 47, 56 | FRE 401–02 (Relevance); FRE 403. | None | 4:9-11: ARG, L, MIS, NR, PK 6:4-7: ARG, L, MIS, NR, PK 9:7-10: ARG, L, MIS, NR, PK |
| 24 | Christopher Castillo | Responses to Fifth Set of RFAs | 10/7/2021 | 42, 47, 56 | 42, 47, 56 | FRE 401–02 (Relevance); FRE 403. | None | 4:9-11: ARG, L, MIS, NR, PK 6:4-7: ARG, L, MIS, NR, PK 9:7-10: ARG, L, MIS, NR, PK |
| 25 | Jeremy Davis | Responses to Fifth Set of RFAs | 10/7/2021 | 42, 47, 56 | 42, 47, 56 | FRE 401–02 (Relevance); FRE 403. | None | 4:9-11: ARG, L, MIS, NR, PK 6:4-7: ARG, L, MIS, NR, PK 9:7-10: ARG, L, MIS, NR, PK |
| 26 | Monique Trujillo | Responses to Fifth Set of RFAs | 10/7/2021 | 42, 47, 56 | 42, 47, 56 | FRE 401–02 (Relevance); FRE 403. | None | 4:9-11: ARG, L, MIS, NR, PK 6:4-7: ARG, L, MIS, NR, PK 9:7-10: ARG, L, MIS, NR, PK |

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 27 | Monique Trujillo | Responses to First and Second Set of Interrogatories | 6/7/2021 | 2, 3, 9, 10 | 2, 3, 8, 9, 10 | As to ROG No. 10 and Operative Response: FRE 401–02 (Relevance); FRE 403. | None | 3:4-12: ARG, L, MIS, NR, PK3:18-22: R3:23-4:2: NR, PK, R4:7-10: ARG, L, MIS, NR, PK4:11-24: ARG, L, MIS, NR, PK8:14-18: ARG, L, MIS, NR, PK8:19-9:7: ARG, MIS, NR, PK9:18-25: ARG, L, MIS, NR, PK10:3-8: L, NR10:19-11:9: ARG, L, MIS, NR, PK11:10-15, 16-20: ARG, L, MIS, NR, O, PK |
| 28 | Chasom Brown | Responses to First Set of Interrogatories | 1/11/2021 | 2, 3 | 2, 3 | None | None | 3:4-12: ARG, L, MIS, NR, PK 3:16-24: R 4:4-8: ARG, L, MIS, NR, PK 4:8-21: ARG, L, MIS, NR, PK |
| 29 | William Byatt | Responses to First Set of Interrogatories | 1/11/2021 | 2, 3 | 2, 3 | None | None | 3:4-12: ARG, L, MIS, NR, PK 3:16-24: R 4:2-5: ARG, L, MIS, NR, PK 4:6-19: ARG, L, MIS, NR, PK |
| 30 | Christopher Castillo | Responses to First Set of Interrogatories | 1/11/2021 | 2, 3 | 2, 3 | None | None | 3:4-12: ARG, L, MIS, NR, PK 3:19-24: R 4:2-5: ARG, L, MIS, NR, PK 4:6-20: ARG, L, MIS, NR, PK |

CASE NO. 4:20-cv-03664-YGR-SVK
JOINT LIST OF DISCOVERY EXCERPTS

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 31 | Jeremy Davis | Responses to First Set of Interrogatories | 1/11/2021 | 2, 3 | 2, 3 | None | None | 3:4-12: ARG, L, MIS, NR, PK 3:22-25: R 4:2-5: ARG, L, MIS, NR, PK 4:6-19: ARG, L, MIS, NR, PK |
| 32 | Chasom Brown | Responses to Fourth Set of Interrogatories | 7/30/2021 | 13 | 13 | FRE 401–02 (Relevance) | None | 3:4-14: ARG, L, MIS, NR, PK 3:15, 16-22: ARG, L, MIS, NR, O, PK |
| 33 | William Byatt | Responses to Fourth Set of Interrogatories | 7/30/2021 | 13 | 13 | FRE 401–02 (Relevance) | None | 3:4-14: ARG, L, MIS, NR, PK3:15, 20-25: ARG, L, MIS, NR, O, PK |
| 34 | Christopher Castillo | Responses to Fourth Set of Interrogatories | 7/30/2021 | 13 | 13 | FRE 401–02 (Relevance) | None | 3:4-14: ARG, L, MIS, NR, PK 3:15, 16-22: ARG, L, MIS, NR, O, PK |
| 35 | Jeremy Davis | Responses to Fourth Set of Interrogatories | 7/30/2021 | 13 | 13 | FRE 401–02 (Relevance) | None | 3:4-14: ARG, L, MIS, NR, PK 3:15, 16-22: ARG, L, MIS, NR, O, PK |
| 36 | Monique Trujillo | Responses to Fourth Set of Interrogatories | 7/30/2021 | 13 | 13 | FRE 401–02 (Relevance) | None | 3:4-14: ARG, L, MIS, NR, PK 3:15, 16-22: ARG, L, MIS, NR, O, PK |
| 37 | Chasom Brown | Responses to Third Set of RFAs | 7/30/2021 | 26-28 | 26-28 | FRE 401–02 (Relevance) | None | 4:7-15: ARG, L, MIS, NR, PK 4:17-22: ARG, L, MIS, NR, O, PK 4:26-5:8: ARG, L, MIS, NR, PK 5:10-15: ARG, L, MIS, NR, O, PK 5:20-6:7: ARG, L, MIS, NR, PK 6:10-15: ARG, L, MIS, NR, O, PK |

CASE NO. 4:20-cv-03664-YGR-SVK
JOINT LIST OF DISCOVERY EXCERPTS

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 38 | William Byatt | Responses to Third Set of RFAs | 7/30/2021 | 26-28 | 26-28 | FRE 401–02 (Relevance) | None | 4:7-15: ARG, L, MIS, NR, PK 4:17-22: ARG, L, MIS, NR, O, PK 4:26-5:8: ARG, L, MIS, NR, PK 5:10-15: ARG, L, MIS, NR, O, PK 5:20-6:7: ARG, L, MIS, NR, PK 6:13-18: ARG, L, MIS, NR, O, PK |
| 39 | Christopher Castillo | Responses to Third Set of RFAs | 7/30/2021 | 26-28 | 26-28 | FRE 401–02 (Relevance) | None | 4:7-15: ARG, L, MIS, NR, PK 4:17-22: ARG, L, MIS, NR, O, PK 4:26-5:8: ARG, L, MIS, NR, PK 5:10-15: ARG, L, MIS, NR, O, PK 5:20-6:7: ARG, L, MIS, NR, PK 6:10-15: ARG, L, MIS, NR, O, PK |
| 40 | Jeremy Davis | Responses to Third Set of RFAs | 7/30/2021 | 26-28 | 26-28 | FRE 401–02 (Relevance) | None | 4:7-15: ARG, L, MIS, NR, PK4:17-22: ARG, L, MIS, NR, O, PK4:26-5:8: ARG, L, MIS, NR, PK5:10-15: ARG, L, MIS, NR, O, PK5:20-6:7: ARG, L, MIS, NR, PK6:10-15: ARG, L, MIS, NR, O, PK |

| No. | Party or Nonparty | Request Set No. | Date | Request Nos. and Operative Responses | Plaintiffs' Counter Designations Requests Nos. and Operative Responses | Plaintiffs' Objections | Google's Counters to Counter Designations Request Nos. and Operative Responses | Google's Objections to Counter Designations |
|---|---|---|---|---|---|---|---|---|
| 41 | Monique Trujillo | Responses to Third Set of RFAs | 7/30/2021 | 26-28 | 26-28 | FRE 401–02 (Relevance) | None | 4:7-15: ARG, L, MIS, NR, PK<br>4:17-22: ARG, L, MIS, NR, O, PK<br>4:26-5:8: ARG, L, MIS, NR, PK<br>5:10-15: ARG, L, MIS, NR, O, PK<br>5:20-6:7: ARG, L, MIS, NR, PK<br>6:10-15: ARG, L, MIS, NR, O, PK |

## Google's Objection Key

| Code | Code Objection |
|---|---|
| 403 | Pursuant to Fed. R. Evid. 403, the danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence substantially outweighs the probative value of the counterdesignation |
| ARG | The counterdesignation is argumentative |
| CU | The counterdesignation is cumulative of other proffered evidence, including stipulated facts |
| H | The counterdesignation is hearsay without exception |
| L | The counterdesignation is an impermissible legal conclusion |
| MIL | For the reasons set forth in Google's motions in limine, the subject matter of the counterdesignation should be excluded |
| MIS | The counterdesignation mischaracterizes the evidence |
| NR | The counterdesignation is not responsive to the discovery request |
| O | The counterdesignation an improper lay opinion under Fed. R. Evid. 701 |
| PK | The counterdesignation is not based on the respondent's personal knowledge and/or speculative |

| Code | Code Objection |
|------|----------------|
| R | Pursuant to Fed. R. Evid. 402, the subject matter of the counterdesignation is not relevant to any claim or defense |

DATED: November 1, 2023

QUINN EMANUEL URQUHART & SULLIVAN, LLP

By: */s/ Andrew H. Schapiro*

Andrew H. Schapiro (admitted *pro hac vice*)
andrewschapiro@quinnemanuel.com
Teuta Fani (admitted *pro hac vice*)
teutafani@quinnemanuel.com
Joseph H. Margolies (admitted *pro hac vice*)
josephmargolies@quinnemanuel.com
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Telephone: (312) 705-7400
Facsimile: (312) 705-7401

Diane M. Doolittle (CA Bar No. 142046)
dianedoolittle@quinnemanuel.com
Sara Jenkins (CA Bar No. 230097)
sarajenkins@quinnemanuel.com
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Stephen A. Broome (CA Bar No. 314605)
stephenbroome@quinnemanuel.com
Viola Trebicka (CA Bar No. 269526)
violatrebicka@quinnemanuel.com
Crystal Nix-Hines (Bar No. 326971)
crystalnixhines@quinnemanuel.com
Rachael L. McCracken (CA Bar No. 252660)
rachaelmccracken@quinnemanuel.conn
Alyssa G. Olson (CA Bar No. 305705)
alyolson@quinnemanuel.com
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

Jomaire Crawford (admitted *pro hac vice*)
jomairecrawford@quinnemanuel.com
D. Seth Fortenbery (admitted *pro hac vice*)
sethfortenbery@quinnemanuel.com
51 Madison Avenue, 22nd Floor
New York, NY 10010
Telephone: (212) 849-7000
Facsimile: (212) 849-7100

Xi ("Tracy") Gao (CA Bar No. 326266)
tracygao@quinnemanuel.com
Carl Spilly (admitted *pro hac vice*)

DATED: November 1, 2023

BOIES SCHILLER FLEXNER LLP

By: */s/ Mark C. Mao*

Mark C. Mao (CA Bar No. 236165)
mmao@bsfllp.com
Beko Reblitz-Richardson (CA Bar No. 238027)
brichardson@bsfllp.com
44 Montgomery Street, 41st Floor
San Francisco, CA 94104
Telephone: (415) 293 6858
Facsimile (415) 999 9695

David Boies (*pro hac vice*)
dboies@bsfllp.com
BOIES SCHILLER FLEXNER LL
333 Main Street
Armonk, NY 10504
Tel: (914) 749-8200

James W. Lee (*pro hac vice*)
jlee@bsfllp.com
Rossana Baeza
rbaeza@bsfllp.com
BOIES SCHILLER FLEXNER LLP
100 SE 2nd Street, Suite 2800
Miami, FL 33130
Telephone: (305) 539-8400
Facsimile: (305) 539-1304

Bill Carmody (*pro hac vice*)
bcarmody@susmangodfrey.com
Shawn J. Rabin (*pro hac vice*)
srabin@susmangodfrey.com
Steven Shepard (*pro hac vice*)
sshepard@susmangodfrey.com
Alexander P. Frawley (*pro hac vice*)
afrawley@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1301 Avenue of the Americas, 32nd Floor
New York, NY 10019
Telephone: (212) 336-8330

Amanda Bonn (CA Bar No. 270891)
abonn@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1900 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
Telephone: (310) 789-3100

Alison L. Anderson, CA Bar No. 275334
alanderson@bsfllp.com

-110-

carlspilly@quinnemanuel.com
1300 I Street NW, Suite 900
Washington D.C., 20005
Telephone: (202) 538-8000
Facsimile: (202) 538-8100

Jonathan Tse (CA Bar No. 305468)
jonathantse@quinnemanuel.com
50 California Street, 22nd Floor
San Francisco, CA 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

*Attorneys for Defendant Google LLC*

M. Logan Wright CA Bar No. 349004
mwright@bsfllp.com
BOIES SCHILLER FLEXNER LLP
725 S. Figueroa Street, 31st Floor
Los Angeles, CA 90017
Telephone: (813) 482-4814

John A. Yanchunis (*pro hac vice*)
jyanchunis@forthepeople.com
Ryan J. McGee (*pro hac vice*)
rmcgee@forthepeople.com
MORGAN & MORGAN, P.A.
201 N Franklin Street, 7th Floor
Tampa, FL 33602
Telephone: (813) 223-5505
Facsimile: (813) 222-4736

Michael F. Ram, CA Bar No. 104805
MORGAN & MORGAN
711 Van Ness Ave, Suite 500
San Francisco, CA 94102
Tel: (415) 358-6913
mram@forthepeople.com

*Attorneys for Plaintiffs*

CASE NO. 4:20-cv-03664-YGR-SVK
JOINT LIST OF DISCOVERY EXCERPTS

1

**ATTESTATION**

2

  I, Andrew H. Schapiro, hereby attest, pursuant to N.D. Cal. Civil L.R. 5-1, that the

3

concurrence to the filing of this document has been obtained from each signatory hereto.

4

5

  DATED: November 1, 2023     By: */s/ Andrew H. Schapiro*

6

                       Andrew H. Schapiro

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CASE NO. 4:20-cv-03664-YGR-SVK
JOINT LIST OF DISCOVERY EXCERPTS