# Joint Exhibit List

# Redacted Version of Document Sought to be Sealed

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 1 | GOOG-BRWN-00806426 | February 11, 2015 email from Palmer titled "Incognito-fest 2015" | Felt, Palmer, Tabriz, Keegan | Admission | | 402, 403 | | | |
| PX | 2 | GOOG-CABR-05287675 | September 23, 2014 email from Palmer titled "I promise this is my last rant about Incognito :)" | Borsay, Palmer, Schuh | Admission | | 402, 403, H | | | |
| PX | 3 | GOOG-CABR-05905164 | December 22, 2014 email from chrome-security on behalf of Chris Palmer. | Palmer, Schuh, Borsay | Admission | | 402, 403 | | | |
| PX | 4 | GOOG-CABR-05905173 | December 13, 2014 email from Parisa Tabriz. | Tabriz, Palmer, Schuh, Borsay. | Admission | | 402, 403, H | | | |
| JX | 5 | GOOG-BRWN-00477510 | January 2015 Internal document titled "Perceptions of Google Incognito" | **Plaintiffs:** Felt, Borsay, Keegan; **Google:** Amir | **Plaintiffs:** Admission; **Google:** Identification | | 402, 403 | **Objections to Google's Use:** Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| PX | 6 | GOOG-BRWN-00630517 | February 11, 2015 email from Tabriz. | Tabriz, Palmer, Felt, Hochman | Admission | | 402, 403 | | | |
| PX | 7 | GOOG-BRWN-00806431 | February 11, 2014 email from Tabriz. | Tabriz, Felt, Palmer. | Admission | | 402, 403 | | | |
| PX | 8 | GOOG-BRWN-00051404 | March 9, 2015 internal document titled "Incognito-fest Options" | Borsay | Admission | | 402, 403 | | | |
| PX | 9 | GOOG-BRWN-00390420 | April 26, 2016 email from Borsay. | Borsay | Admission | | 402, 403 | | | |
| PX | 10 | GOOG-CABR-04971904 | May 19, 2016 email from Palmer regarding Google Incognito precision | Borsay, Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 11 | GOOG-BRWN-00140297 | July 21, 2018 Internal presentation titled "The Incognito Problem" | Harris, Mardini, Palmer | Admission | | 402, 403, H | | | |
| PX | 12 | GOOG-BRWN-00804212 | August 22, 2018 email from Felt regarding 2018 USAT Survey | Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 13 | GOOG-CABR-03827263 | December 10, 2018 email chat regarding Synthesized themes for browser 6 | Felt, Mardini, Tabriz, Hochman | Admission | | 402, 403 | | | |
| PX | 14 | GOOG-CABR-00085469 | "Five ways people misunderstand Incognito and private browsing" document. | Shelton, Borsay, Fair, Mardini | Admission | | 402, 403, H | | | |
| PX | 15 | GOOG-CABR-04991832 | February 27, 2019 email regarding "Browser UI concepts aligned w▇▇▇▇▇" | Mardini, Tabriz | Admission | | 402, 403 | | | |
| PX | 16 | GOOG-BRWN-00388293 | April 30, 2019 email from Mardini regarding branding for Incognito | Mardini, Adhya, Twohill, Tabriz | Admission | | 402, 403 | | | |
| PX | 17 | GOOG-CABR-04936594 | December 17, 2019 email from Felt. | Felt | Admission | | 403, 402, H | | | |
| PX | 18 | GOOG-BRWN-00153850.C | March 25, 2020 Internal document titled "How do we talk about Incognito mode?" | Fair | Admission | | 403, 402, H, LF | | | |
| PX | 19 | GOOG-BRWN-00094550 | March 25, 2019 Internal document titled "One Pager  Incognito Everywhere, say what" | Borsay, Fair, Harris, McClelland | Admission | | 402, 403 | | | |
| PX | 20 | GOOG-BRWN-00164056 | January 27, 2020 Internal document titled "Chrome / Sin Rastro  One Pager Recommended position for Chrome" | Adhya, Borsay, Halavati, Mardini, McClelland, Schuh | Admission | | 402, 403, MIL, H, DRAFT, LF | | | |
| PX | 21 | GOOG-BRWN-00406065 | January 29, 2021 email from Twohill titled "Today is Data Privacy Day so please read" | Twohill | Admission | | 402, 403, H, MIL | | | |
| PX | 22 | GOOG-CABR-05756666 | March 4, 2021 internal presentation titled "The Future of Incognito" | Adhya, Fair, McClelland, Hochman | Admission | | 402, 403 | | | |
| PX | 23 | GOOG-CABR-04739841 | July 9, 2021 internal document regarding "Incognito NTP Revamp" | Borsay, Halavati, Mardini | Admission | | 402, 403, H, DRAFT, LF | | | |
| PX | 24 | GOOG-BRWN-00169228 | January 6, 2020 email from Felt titled "operating in today's 'sustained financial value' environment" | Felt | Admission | | 403, 402, H | | | |
| PX | 25 | GOOG-CABR-04324934 | May 7, 2019 Internal document titled "Ads Impact and Response from ▇▇▇▇ and SameSite & Secure Launches" | Bindra, Felt, Mardini, Liao, Lasinski | Admission | | 402, 403, H, LF, Draft, MIL | | | |
| PX | 26 | GOOG-BRWN-00228597 | June 12, 2008 email regarding interviews of Google employees about Chrome | Rakowski | Admission | | 402, 403 | | | |
| PX | 27 | GOOG-BRWN-00226894 | July 11, 2008 email from Kasting regarding Chrome redirection loop issue | Rakowski, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 28 | GOOG-BRWN-00477487 | July 10, 2008 email regarding summary of the feedback from the UX study | Rakowski | Admission | | 402, 403 | | | |
| PX | 29 | GOOG-BRWN-00409986 | July. 17, 2008 email from Rakowski regarding Chrome team meeting notes | Rakowski | Admission | | 402, 403 | | | |
| PX | 30 | GOOG-BRWN-00225677 | February 2, 2009 email from Harvey regarding inprivate filtering | Rakowski | Admission | | 402, 403, H, MIL | | | |
| PX | 31 | GOOG-BRWN-00224755 | April 1, 2010 email from Rakowski regarding issue with content settings and Incognito mode | Rakowski | Admission | | 402, 403 | | | |
| PX | 32 | GOOG-BRWN-00812710 | December 9, 2013 email from Felt titled "Simplify the Incognito NTP" | Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 33 | GOOG-BRWN-00812091 | March 25, 2014 email from Felt regarding a "cleaner and prettier Incognito" | Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 34 | | September 23, 2014 Public news article titled "Google's Eric Schmidt Calls Julian Assange 'Paranoid' and Says Tim Cook is Wrong" | Palmer | Admission | | 402, 403, H | | | |
| PX | 35 | | Video clip of Eric Schmidt interview with ABC News from September 23, 2014 | Palmer | Admission | | 402, 403 | | | |
| PX | 36 | GOOG-CABR-05477364 | September 24, 2014 email on behalf of Shoemaker titled "Re  [incognito-team] Re  I promise this is my last rant about Incognito  :)" | Borsay, Palmer, Schuh, Keegan | Admission | | 402, 403, H, LF | | | |
| PX | 37 | GOOG-BRWN-00457255 | September 25, 2014 email on behalf of Palmer titled "Re  [incognito-team] Re  I promise this is my last rant about Incognito :)" | Borsay, Palmer, Schuh | Admission | | 402, 403 | | | |
| PX | 38 | GOOG-BRWN-00847949 | October 30, 2014 Internal memo titled "We need a Best of Mobile apps Strategy" | Twohill | Admission | | 402, 403, MIL | | | |
| PX | 39 | GOOG-CABR-05907452 | December 13, 2014 email from Tabiz  regarding Incognito | Borsay, Hochman | Admission | | 402, 403, H | | | |
| PX | 40 | | December 12, 2014 Public news article titled "Schmidt  Google Now Best Way to Evade NSA" | Palmer | Admission | | 402, 403, H, LF | | | |
| PX | 41 | | Video Clip of Eric Schmidt December 12, 2014 interview with Cato Institute, https://www.youtube.com/watch?v=BH3vjTz8OII | Palmer | Admission | | 402, 403, H, LF | | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 3 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 42 | GOOG-CABR-05370279 | January 8, 2015 email from Palmer titled "Browsing in privacy mode? Super Cookies can track you anyway" | Borsay, Palmer, Schuh | Admission | | 402, 403 | | | |
| PX | 43 | GOOG-BRWN-00806482 | January 27, 2015 email from Palmer regarding HSTS in regular and Incognito mode | Palmer | Admission | | 402, 403 | | | |
| PX | 44 | GOOG-CABR-04665867 | February 2, 2015 Email from Palmer re Research Report Perceptions of Google Chrome Incognito | Borsay, Felt, Palmer, Tabriz | Admission | | 402, 403 | | | |
| PX | 45 | GOOG-BRWN-00393432 | February 11, 2015 Email from Garth Shoemaker re Incognito-fest 2015 | Borsay, Felt, Tabriz | Admission | | 402, 403 | | | |
| PX | 46 | GOOG-CABR-03750737 | Incognito-fest Chrome internal presentation | Borsay, Felt | Admission | | 402, 403, MIL | | | |
| PX | 47 | GOOG-BRWN-00166653 | April 16, 2015 Internal document titled " Research Plan Google Chrome Incognito NTP" | Borsay, Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 48 | GOOG-BRWN-00049146 | August 2015 internal document titled, "Exploration of primary value proposition of Incognito to users - GCS" | Borsay, Fair, Harris, Mardini | Admission | | 402, 403, H | | | |
| PX | 49 | GOOG-BRWN-00391231 | May 3, 2016 email from Borsay regarding Chrome Incognito privacy question | Borsay | Admission | | 402, 403 | | | |
| PX | 50 | GOOG-CABR-00353831 | May 19, 2016 email from Borsay regarding Chrome's Incognito mode | Borsay, Felt | Admission | | 402, 403 | | | |
| PX | 51 | GOOG-BRWN-00410884 | June 21, 2016 email from Palmer regarding Google Incognito precision | Borsay, Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 52 | GOOG-CABR-00393660 | August 23, 2016 Internal presentation titled Townhall" | Berntson, Fair, Liao, Monsees | Admission | | 402, 403 | | | |
| PX | 53 | GOOG-BRWN-00183662 | February 17, 2017 email from Anthonysamy regarding strings and icon for Incognito | Borsay | Admission | | 402, 403 | | | |
| PX | 54 | GOOG-CABR-04739070 | February 19, 2018 Internal presentation slides regarding product personalization | Adhya, Harris, Monsees | Admission | | 402, 403, MIL | | | |
| PX | 55 | GOOG-BRWN-00634444 | July 26, 2018 email regarding the "Incognito Problem" | Felt, Palmer | Admission | | 402, 403, MIL | | | |
| PX | 56 | GOOG-CABR-03764749 | August 15, 2018 email from Shealy regarding Incognito branding | Shelton, Harris | Admission | | 402, 403 | | | |
| PX | 57 | | August 15, 2018 Google Chrome Data Collection by Prof. Schmidt | Monsees, McClelland | Admission | | 402, 403, H, LF, MIL | | | |
| PX | 58 | GOOG-BRWN-00061607 | August 16, 2018 Internal document titled " Five ways people misunderstand Incognito and private browsing" | Borsay, Fair, Harris, Mardini, Shelton, Adhya, Halavati, Monsees, Hochman | Admission | | 402, 403, H | | | |
| PX | 59 | | August 21, 2018 NY Post article titled "Google tracking is even creepier than you thought, study finds" | Schneier | Admission | | 402, 403, H, LF, 901 | | | |
| PX | 60 | GOOG-BRWN-00042339 | August 2018 internal presentation, titled, "How do users interpret alternative incognito metaphors?" | Harris, Schuh, Shelton | Admission | | 402, 403, H | | | |
| PX | 61 | GOOG-BRWN-00634608 | September 19, 2018 email from Liu regarding Baidu and transparency | Palmer, Lemoine | Admission | | 402, 403, MIL | | | |
| PX | 62 | GOOG-BRWN-00047390 | September 24, 2018 Internal document titled "Incognito Mode, Current and Possible Promises" | Halavati, Harris | Admission | | 402, 403, DRAFT, H | | | |
| PX | 63 | GOOG-CABR-04261880 | September 24, 2018 email from Palmer regarding "The Incognito problem," invitation to edit | Bindra, Felt, Halavati, Kleber, McClelland, Palmer, Shelton, Tabriz | Admission | | 402, 403, H | | | |
| PX | 64 | GOOG-CABR-03923580 | November 6, 2018 email from Palmer regarding EEF article and Incognito misconceptions | Kleber, Palmer, Hochman, Bindra, Felt | Admission | | 402, 403, H | | | |
| PX | 65 | GOOG-BRWN-00152199 | February 2019 Internal presentation titled Campo Concept sprint" | Fair, Mardini | Admission | | 403, 402, H, LF, MIL | | | |
| PX | 66 | GOOG-BRWN-00222016 | February 14, 2019 internal chat regarding Incognito mode confusion | Adhya, Halavati | Admission | | 402, 403, H, MIL | | | |
| PX | 67 | GOOG-BRWN-00207876 | February 20, 2019 Internal presentation titled " Zwieback, PDPO Eng Review" | Google document custodian | Admission | | 402, 403, MIL, LF | | | |
| PX | 68 | GOOG-CABR-04991831 | February 27, 2019 email from Galbraith titled "Urgent Browser UI concepts aligned w         " | Mardini, Tabriz | Admission | | 402, 403, MIL | | | |
| PX | 69 | GOOG-CABR-04511160 | March 7, 2019 email from Meltzer regarding "       " | Bindra, Kleber | Admission | | 402, 403, MIL | | | |
| PX | 70 | GOOG-BRWN-00165706 | March 2019 Internal presentation titled " User Needs & Misconceptions, Incognito Mode (IM) Across Google" | Borsay, Fair, Felt, Mardini, Shelton, Schuh, McClelland, Monsees, Hochman | Admission | | 402, 403 | | | |
| PX | 71 | GOOG-CABR-00142741 | March 2021 internal document titled "What do we say about data in incognito (and Guest)?" | Borsay, Halavati | Admission | | 402, 403, LF, Draft | | | |
| PX | 72 | GOOG-CABR-05269357.RR | March 2019 Internal presentation titled "A Path forward for User Trust & Privacy" | Bindra, Kleber, Mardini, Schuh, Twohill | Admission | | 402, 403, MIL | | | |
| PX | 73 | GOOG-CABR-05145513 | April 3, 2019 Internal presentation titled "Incognito (Sin Rastro) NYC Design Sprint and Summit Recap & Overview" | Adhya, Borsay, Fair, Mardini | Admission | | 402, 403 | | | |
| PX | 74 | GOOG-BRWN-00064145 | April 16, 2019 internal document titled "Five Things We Know to be True About Notifications" | Harris, Shelton | Admission | | 402, 403, H | | | |
| PX | 75 | GOOG-BRWN-00433503 | April 23, 2019 Internal document titled "From go/zwieback" | Fair | Admission | | 403, 402, H, MIL, LF | | | |
| PX | 76 | GOOG-BRWN-00457784 | April 26, 2019 email from Borsay regarding Incognito problems, and proposal | Borsay, Halavati, Mardini, McClelland, Shelton | Admission | | 402, 403, H, MIL | | | |
| PX | 77 | | May 7, 2019 public news article written by Sundar Pichai titled "Privacy Should Not be a Luxury Good", https://www.nytimes.com/2019/05/07/opinion/google-sundar-pichai-privacy.html | Twohill, Bindra | Admission | | 402, 403, LF, 901, H | | | |
| PX | 78 | GOOG-BRWN-00157528 | May 30, 2019 Internal document regarding data collection, logs, and personalization | Fair, Hochman | Admission | | 402, 403, H, LF | | | |
| PX | 79 | GOOG-BRWN-00699534 | June 4, 2019 email chat regarding Incognito and UMA data | Halavati, McClelland | Admission | | 402, 403, LF, H | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| JX | 80 | | July 18, 2019 Google blog post titled "Protecting private browsing in Chrome" | **Plaintiffs:** Mardini, McClelland, Halavati **Google:** Psounis | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, 901, H, MIL | **Objections to Google's Use:** Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| PX | 81 | GOOG-BRWN-00139180 | July 23, 2019 Internal presentaion titled "Incognito browsing – A Collection of Make Week Ideas" | Harris, Shelton | Admission | | 402, 403, H | | | |
| PX | 82 | GOOG-CABR-00501220 | August 8, 2019 email from Halavati regarding Sin Rasto/Chrome | Adhya, Borsay, Fair, Halavati, McClelland | Admission | | 402, 403, H, MIL | | | |
| PX | 83 | GOOG-CABR-04232343 | August 13, 2019 email chat regarding Sin Rastro/Chrome options | Adhya, Halavati, McClelland | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 84 | GOOG-BRWN-00650016 | August 20, 2019 Internal document titled "IP Privacy Projects" | Adhya, Palmer, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 85 | GOOG-CABR-05269678 | August 21, 2019 Internal presentation titled "What is this deck?" | Borsay, Felt, Harris, Halavati, Mardini, McClelland, Palmer, Schuh | Admission | | 402, 403, H | | | |
| PX | 86 | GOOG-CABR-00800579 | September 12, 2019 email chat regarding user prompts | Kleber | Admission | | 402, 403 LF, MIL | | | |
| PX | 87 | GOOG-CABR-00413861 | September 13, 2019 Internal document titled "Assessing Chrome/Ads Relationship (Draft)" | Mardini, Schuh | Admission | | 402, 403, MIL | | | |
| PX | 88 | GOOG-BRWN-00067645 | October 17, 2019 Internal presentation titled "Incognito Sprint One Google + Sin Rastro" | Halavati | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 89 | GOOG-CABR-04798344 | October 23, 2019 Internal presentation titled "Chrome Privacy Feature Roadmap" | Borsay, Mardini, McClelland | Admission | | 402, 403, H, LF, MIL | | | |
| PX | 90 | GOOG-BRWN-00063505 | October 29, 2019 Internal document regarding discussion on Incognito and privacy | Borsay | Admission | | 402, 403, H, LF, Draft | | | |
| PX | 91 | GOOG-CABR-00413286 | October 30, 2019 Internal document regarding expanding Incognito brand to other Google product | Borsay, Mardini | Admission | | 402, 403, H, LF, MIL, Draft | | | |
| PX | 92 | GOOG-BRWN-00182492 | November 6, 2019 email from Mardini regarding Edge and InPrivate mode | Borsay, Halavati, Mardini | Admission | | 402, 403, H, MIL | | | |
| PX | 93 | GOOG-BRWN-00147864 | November 8, 2019 Internal document titled "IP Apps  Consideration for Server-side vs Client-side Incognito handling" | Borsay, Fair, Mardini | Admission | | 402, 403 | | | |
| PX | 94 | GOOG-BRWN-00202175 | November 22, 2019 Internal document titled "Identity Team Statergy Overview (Work-In-Progress)" | Google document custodian | Admission | | 402, 403, DRAFT, LF | | | |
| PX | 95 | GOOG-BRWN-00047341 | December 9, 2019 Internal presentation titled "Sin Rastro & Chrome P.A.M review" | Borsay | Admission | | 402, 403 | | | |
| PX | 96 | GOOG-BRWN-00437647 | December 10, 2019 Internal document titled "Chrome Incognito & Sin Rastro notes" | Borsay | Admission | | 402, 403 | | | |
| PX | 97 | GOOG-CABR-00545997 | January 2, 2020 email chat regarding Incognito usage | Halavati, Liao, Hochman | Admission | | 402, 403, H | | | |
| PX | 98 | GOOG-BRWN-00615433 | January 9, 2020 email from Grey regarding not logging data froom Incognito search sessions | Adhya | Admission | | 402, 403, MIL | | | |
| PX | 99 | GOOG-CABR-05148261 | January 2020 internal presentation regarding "Sin Rastro Product Update[s]"/Incognito | Adhya, Borsay, Fair, Mardini, McClelland | Admission | | 402, 403 | | | |
| PX | 100 | GOOG-BRWN-00701189 | January 27, 2020 email chat regarding Chrome/ Sin Rastro - One Pager draft | Borsay, Halavati, Mardini, McClelland | Admission | | 402, 403, H, MIL | | | |
| PX | 101 | GOOG-BRWN-00782689 | February 10, 2020 email chat regarding the Incognito story | Halavati, McClelland | Admission | | 402, 403, H | | | |
| PX | 102 | GOOG-CABR-04780837.R | February 10, 2020 Internal document titled "Chrome Privacy The Incognito Story" | Adhya, Fair, Halavati, McClelland | Admission | | 402, 403, DRAFT, H, LF | | | |
| PX | 103 | GOOG-BRWN-00441285 | February 14, 2020 email chat on Incognito perceptions | Adhya, Fair | Admission | | 403, 402, H, LF | | | |
| JX | 104 | GOOG-CABR-00093167 | March 23, 2020 Internal presentation titled "Incognito Mode UXR Review" | **Plaintiffs:** Borsay, Halavati, Harris, McClelland **Google:** Amir | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, H | | | |
| PX | 105 | GOOG-CABR-05741188 | March 24, 2020 email from McClelland regarding expected behavior in Incognito | Halavati, McClelland, Hochman | Admission | | 402, 403, H, LF | | | |
| PX | 106 | GOOG-BRWN-00051239 | March 24, 2020 Internal presentation titled "Chrome Incognito Roadmap Workshop" | Borsay, Harris, Mardini | Admission | | 402, 403, H | | | |
| PX | 107 | GOOG-CABR-04431207 | April  2020 Internal presentation titled "Incognito mode Awareness and Landscape go/sr-Incognito-survey" | Borsay, Fair, Mardini, Lasinski | Admission | | 402, 403, H | | | |
| PX | 108 | GOOG-BRWN-00184517 | April 14, 2020 email from McClelland  regarding 7 Incognito Guidelines | Borsay, Mardini, McClelland | Admission | | 402, 403, H, LF | | | |
| PX | 109 | GOOG-BRWN-00466897.R | May 5, 2020 Internal document titled Key Takeaways/Action Items" | Adhya, Hochman | Admission | | 402, 403 | | | |
| PX | 110 | GOOG-CABR-03635725 | Spreadsheet titled ▮▮▮▮▮     Impact | Bindra, Liao, Mardini | Admission | | 402, 403, MIL | | | |
| PX | 111 | GOOG-BRWN-00439740 | May 5, 2020 Email from Mardini re  ▮▮▮ launch on desktop and Android" | Bindra, Liao, Mardini, McClelland, Schuh, Tabriz, Lasinski | Admission | | 402, 403, MIL | | | |
| JX | 113 | GOOG-BRWN-00428101 | May 21, 2020 internal presentation titled "Ads Privacy Ecosystem" | **Plaintiffs:** Berntson, Bhatnagar, Lasinski **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, MIL | | | |
| PX | 114 | | June 2, 2020 NY Times article titled "Suit Claims Google's Tracking Violates Federal Wiretap Law", https://www.nytimes.com/2020/06/02/technology/google-sued-wiretap-privacy.html | McClelland | Admission | | 402, 403, 901, LF | | | |
| PX | 115 | GOOG-BRWN-00476718 | June 3, 2020 email discussing an article about this lawsuit | McClelland | Admission | | 402, 403, LF | | | |
| PX | 116 | GOOG-BRWN-00845639 | Email from Google forms re  "PWG-Display Sellside Silo Office Hours Booking" | Leung, Liao, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 117 | GOOG-BRWN-00176477 | July 22, 2020 email chat discussing Incognito | Adhya, Fair | Admission | | 403, 402, H, LF, MIL | | | |
| PX | 118 | GOOG-CABR-05885871 | July 31, 2020 Internal document titled ▮▮▮▮▮▮ Conversions" | Fair, Monsees | Admission | | 403, 402, H, LF, MIL | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 119 | GOOG-BRWN-00555073 | August 19, 2020 Internal Work Log Summary | Halavati | Admission | | 402, 403, H, LF | | | |
| PX | 120 | GOOG-BRWN-00095681 | August 27, 2020 Internal document titled "Incognito Mode" | Borsay, Fair, Halavati, Harris, Mardini | Admission | | 402, 403, H, LF, MIL | | | |
| PX | 121 | GOOG-CABR-00845596 | October 6, 2020 Email from Mandy Liu to Bert Leung re  "Detect 3P Cookie" | Leung, Liu, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 122 | GOOG-CABR-05150754 | December 16, 2020 Internal excel spreadsheet - Google's Word List | Fair | Admission | | 402, 403, H, LF | | | |
| PX | 123 | GOOG-BRWN-00027632 | December 17, 2020 Internal document titled "Google Incognito PRD Deprecated" | Borsay | Admission | | 402, 403, LF | | | |
| PX | 124 | GOOG-BRWN-00845569 | January 21, 2021 Chat between Mandy Liu and Bert Leung | Leung, Liu, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 125 | GOOG-CABR-04738550 | January 2021 Internal presentation titled "Incognito Users and Use Cases" | Adhya, Borsay, Mardini, Keegan | Admission | | 402, 403, H | | | |
| PX | 126 | GOOG-CABR-04508763 | April 15, 2021 email regarding Incognito NTP revamp | Borsay, Halavati | Admission | | 402, 403, H, LF | | | |
| PX | 127 | GOOG-CABR-04746153 | April 19, 2021 internal presentation regarding "Incognito NTP Revamp" | Borsay, Halavati | Admission | | 402, 403, H, LF | | | |
| PX | 128 | GOOG-BRWN-00686207 | June 2021 internal presentation titled "KOF Research Review  Reputation Council Update" | Twohill | Admission | | 402, 403, H, LF | | | |
| PX | 129 | GOOG-CABR-04668451 | July 14, 2021 email regarding details of "Incognito NTP Revamp" | Mardini | Admission | | 402, 403, H, LF | | | |
| PX | 130 | GOOG-BRWN-00845312 | September 13, 2021 Chat message between Mandy Liu and Bert Leung | Leung, Liu, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 131 | GOOG-BRWN-00857642 | December 13, 2021 Email from Bert Leung Re "Action  Audit of Chrome X-Client Data Header - Deadline 06 Oct | Leung, Liao | Admission | | 402, 403, MIL | | | |
| PX | 132 | GOOG-CABR-05766200.R | November 2021 internal document titled "Incognito NTP Revamp PRD" | Borsay, Halavati, Mardini | Admission | | 402, 403, DRAFT, H, LF | | | |
| PX | 133 | GOOG-BRWN-00846508 | Sync Notes | Liu, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 134 | | April 1, 2022 Letter from Joseph Ansorge to Special Master Brush, Mr. Schmidt, and Counsel | Hochman | Admission | | 402, 403, H, LF, MIL | | | |
| JX | 135 | | Google Help Center; "How Chrome Incognito keeps your browsing private", McPhie Decl. Ex. 29 | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | **Objections to Google's Use:** Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| PX | 136 | GOOG-BRWN-00184710 | February 27, 2015 email from Parisa Tabriz re Update Incognito-fest | Borsay, Felt, Tabriz | Admission | | 402, 403 | | | |
| PX | 137 | GOOG-BRWN-00048967.C | August 7, 2019 Internal document titled "Incognito Comms WIP" | Borsay, Fair, Mardini | Admission | | 402, 403 | | | |
| PX | 138 | GOOG-CABR-04195517 | January 8, 2015 email from  Felt regarding Incognito aspirations | Felt, Borsay | Admission | | 402, 403, H | | | |
| PX | 139 | GOOG-BRWN-00390418 | April 27, 2016 email from Chang Re  Chrome Incognito privacy question | Borsay | Admission | | 402, 403, H | | | |
| PX | 140 | GOOG-BRWN-00167337 | June 22, 2016 email from Borsay regarding Google Incognito precision | Borsay, Felt, Palmer | Admission | | 402, 403, H | | | |
| PX | 141 | GOOG-BRWN-00475063 | July 11, 2018 email chat regarding improving Incognito | Palmer, Hochman, Keegan | Admission | | 402, 403, H | | | |
| PX | 142 | GOOG-CABR-00552177 | September 24, 2018 Internal document titled "What do we need to know about Chrome Incognito mode to improve it?" | Halavati, Harris | Admission | | 402, 403, H, LF | | | |
| PX | 143 | GOOG-CABR-00084985 | December 2018 Internal presentation titled "Chrome and the Shifting Privacy and Legal Landscape" | Shelton, Keegan | Admission | | 402, 403, H | | | |
| PX | 144 | GOOG-CABR-05905167 | December 12, 2014 email from Holfelder regarding Incognito | Borsay, Palmer, Schuh | Admission | | 402, 403, H | | | |
| PX | 145 | GOOG-CABR-05836882 | May 4, 2015 Internal excel sheet defining various terms including privacy | Borsay, Fair, Monsees, Keegan | Admission | | 402, 403, PRIV, CLAWED BACK W/REDACTIONS with .001.C Bates no. | | | |
| JX | 146 | GOOG-CABR-00002291 | April 14, 2014 Google Terms of Service | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 147 | GOOG-CABR-00002303 | October 25, 2017 Google Terms of Service | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 148 | GOOG-CABR-00002315 | March 31, 2020 Google Terms of Service | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 149 | | January 5, 2022 Google Terms of Service | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 150 | | March 25, 2016 Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 151 | GOOG-BRWN-00000001 | June 28, 2016 Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 152 | GOOG-BRWN-00000018 | August 29, 2016 Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 153 | GOOG-BRWN-00000035 | March 1, 2017 Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 154 | GOOG-BRWN-00000052 | April 17, 2017 Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| JX | 155 | GOOG-BRWN-00000069 | October 2, 2017 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 156 | GOOG-BRWN-00000086 | December 18, 2017 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 157 | GOOG-BRWN-00000096 | May 25, 2018 Google Privacy Policy | Fair, Google document custodian | Admission | Yes | | | | |
| JX | 158 | GOOG-BRWN-00000124 | January 22, 2019 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 159 | GOOG-BRWN-00000152 | October 15, 2019 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 160 | GOOG-BRWN-00000180 | December 19, 2019 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 161 | GOOG-BRWN-00000209 | March 31, 2020 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 162 | GOOG-BRWN-00000239 | July 1, 2020 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 163 | GOOG-BRWN-00000270 | August 28, 2020 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 164 | GOOG-BRWN-00000302 | September 30, 2020 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 165 | | February 4, 2021 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 166 | | July 1, 2021 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 167 | | February 10, 2022 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 168 | | October 4, 2022 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 169 | | December 15, 2022 Google Privacy Policy | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 170 | | July 1, 2023 Google Privacy Policy | Fair, Google document custodian | Admission | Yes | | | | |
| JX | 171 | | September 1, 2015 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 172 | | June 21, 2016 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 173 | | August 30, 2016 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 174 | | October 11, 2016 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 175 | | November 30, 2016 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 176 | | January 24, 2017 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 177 | | March 7, 2017 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 178 | GOOG-BRWN-00000771 | April 25, 2017 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 179 | GOOG-BRWN-00000784 | March 6, 2018 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 180 | GOOG-BRWN-00000800 | September 24, 2018 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| JX | 181 | GOOG-BRWN-00000816 | October 24, 2018 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 182 | GOOG-BRWN-00000832 | December 4, 2018 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 183 | GOOG-BRWN-00000848 | January 30, 2019 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 184 | GOOG-BRWN-00000864 | March 12, 2019 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 185 | GOOG-BRWN-00000880 | October 31, 2019 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 186 | GOOG-BRWN-00000896 | December 10, 2019 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 187 | GOOG-BRWN-00000913 | March 17, 2020 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 188 | GOOG-BRWN-00000930 | May 20, 2020 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 189 | | January 15, 2021 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 190 | | September 23, 2021 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 191 | | June 23, 2022 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 192 | | August 11, 2022 Chrome Privacy Notice | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 193 | | Google "Search & browse privately" webpage, McPhie Decl. Ex. 30 | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 194 | GOOG-BRWN-00555223 | Incognito NTP Messages since 2016 | Halavati, McClelland | Admission | | 402, 403, INC, H | | | |
| JX | 195 | GOOG-CABR-04400003 | February 18, 2016 - February 27, 2017 Incognito Splash Screen | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 196 | GOOG-CABR-04400005 | April 20, 2017 - June 2020 Incognito Splash Screen | **Plaintiffs:** Fair, Keegan, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| JX | 197 | GOOG-CABR-04400007 | June 2020 - Present Incognito Splash Screen | **Plaintiffs:** Fair, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 198 | | Google Analytics Terms of Service | Fair, Google document custodian | Admission | Yes | | | | |
| JX | 199 | | Google Analytics Privacy Disclosures Policy, McPhie Decl. 32 | **Plaintiffs:** Fair, Google document custodian **Google:** Ganem | **Plaintiffs:** Admission **Google:** Admission | Yes | | **Objections to Google's Use:** Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| JX | 200 | | Google Ad Manager Publisher Policies, McPhie Decl. Ex. 33 | **Plaintiffs** Fair, Google document custodian **Google** Berntson | **Plaintiffs:** Admission **Google:** Admission | Yes | | **Objections to Google's Use:** Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| PX | 201 | | Google webpage titled "How Google Uses Information from Sites and Apps that use Our Services", McPhie Decl. Ex. 1 | Fair, Google document custodian | Admission | Yes | | **Objections to Google's Use:** Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| PX | 202 | GOOG-BRWN-00454633 | April 29, 2020 email from Rory McClelland re "████████ launch" | Bindra, Liao, Mardini, McClelland, Tabriz | Admission | | 402, 403, MIL | | | |
| PX | 203 | GOOG-BRWN-00474874 | October 13, 2008 email from Rakowski re "Tin foil hat mode brainstorm" | Rakowski | Admission | | 402, 403 | | | |
| PX | 204 | GOOG-BRWN-00408322 | December 16, 2009 email from Sengupta re "Privacy in Chrome 4" | Rakowski | Admission | | 402, 403, H | | | |
| PX | 205 | GOOG-CABR-03689232 | December 22, 2018 email from Sammit Adhya Re "End of the Year Update" | Adhya | Admission | | 402, 403, H | | | |
| PX | 206 | GOOG-BRWN-00696751 | April 22, 2019 Email from Lorraine Twohill Re "Incognito Mode" | Twohill | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 207 | GOOG-CABR-05270014 | April 24, 2019 document titled Incognito I/O Key Messages | Mardini | Admission | | 402, 403 | | | |
| PX | 208 | GOOG-BRWN-00176481 | July 22, 2020 Chat Between Adhya and Fair | Adhya, Fair, Hochman | Admission | | 402, 403, MIL | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 209 | GOOG-BRWN-00418249 | May 18, 2016 Email from Borsay Re "Google 'Incognito' Precision" | Borsay, Felt | Admission | | 402, 403, MIL | | | |
| PX | 210 | GOOG-CABR-00391447 | December 2019 Document titled "How to lead in a privacy-first era" | Berntson | Admission | | 402, 403, H, LF | | | |
| PX | 211 | GOOG-BRWN-00490767 | November 2020 presentation titled "Google Analytics  Starting Conversation" | Chung | Admission | | 402, 403, H, LF | | | |
| PX | 212 | GOOG-CABR-00456088 | January 11, 2018 email from Tim Schumann Re "Ways to protect Chrome data in logs" | Lemoine, Monsees | Admission | | 402, 403, MIL | | | |
| PX | 213 | GOOG-CABR-05287138 | September 23, 2014 email from chrome-security on behalf of Jason Woloz | Palmer, Schuh, Borsay | Admission | | 402, 403, H | | | |
| PX | 214 | GOOG-CABR-05905169 | December 12, 2014 email from chrome-security on behalf of Betsy Masiello. | Palmer, Schuh, Borsay | Admission | | 402, 403, H | | | |
| PX | 215 | GOOG-BRWN-00806429 | February 11, 2014 email from Felt. | Felt, Tabriz, Palmer | Admission | | 402, 403, MIL | | | |
| PX | 216 | GOOG-BRWN-00393425 | February 12, 2014 email from Garth Shoemaker. | Tabriz, Palmer, Borsay, Felt. | Admission | | 402, 403, MIL | | | |
| PX | 217 | GOOG-BRWN-00391406 | May 17, 2015 email from Borsay. | Adhya, Borsay, Halavati, McClelland, Hochman | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 218 | GOOG-CABR-00353933 | June 21, 2016 email from Borsay. | Borsay | Admission | | 402, 403 | | | |
| PX | 219 | GOOG-CABR-00711586 | September 12, 2018 email from Shelton. | Shelton | Admission | | 402, 403 | | | |
| PX | 220 | GOOG-BRWN-00634520 | August 22, 2018 email from Palmer. | Palmer, Felt | Admission | | 402, 403 | | | |
| PX | 221 | GOOG-CABR-00799532 | January 10, 2019 Chat | Palmer | Admission | | 402, 403 | | | |
| PX | 222 | GOOG-CABR-00149931 | September 14, 2018 email from Palmer re  "Five ways people misunderstand Incognito and private browsing" | Palmer, Shelton, Halavati, Harris | Admission | | 402, 403, H | | | |
| PX | 223 | GOOG-CABR-00191463 | February 6, 2019 email from Sundar Pichai re  "Our Priorities for 2019" | Borsay | Admission | | 402, 403, MIL | | | |
| PX | 224 | GOOG-CABR-05490919 | October 30, 2015 email from Palmer re "Permissions in Incognito" | Palmer | Admission | | 402, 403 | | | |
| PX | 225 | GOOG-BRWN-00457161 | December 13, 2014 email from Micah Laaker re "Incognito  (" | Tabriz, Schuh | Admission | | 402, 403 | | | |
| PX | 226 | GOOG-CABR-00358713 | January 29, 2020 email from Borsay re  "Chrome / Sin Rast.." | Borsay, Halavati, McClelland, Adhya | Admission | | 402, 403, H, MIL | | | |
| PX | 227 | GOOG-CABR-04734899 | February 19. 2019 email from Rory McClelland re "The DNT header" | McClelland, Kleber, Bindra, Mardini, Tabriz | Admission | | 402, 403, LF, MIL | | | |
| PX | 228 | GOOG-CABR-04675770 | July 9, 2016 Email from McClelland Re  "Update on Sunda[       ] review" | McClelland, Tabriz, Kleber | Admission | | 402, 403, H | | | |
| PX | 229 | GOOG-CABR-00125537 | March 21, 2019 Document titled "One Pager | McClelland, Fair | Admission | | 402, 403, MIL | | | |
| PX | 230 | GOOG-CABR-04733271 | February 8, 2021 Presentation Titled "Safer with Google, I/O, Data Transparency" | Twohill | Admission | | 402, 403, H, MIL | | | |
| PX | 231 | GOOG-CABR-05364238 | August 2018 Report titled "Google Data Collection" | Monsees | Admission | | 402, 403, 901, LF | | | |
| PX | 232 | GOOG-CABR-04150069 | Approval document for "Protecting private browsing in Chrome" | Mardini, McClelland, Halavati | Admission | | 402, 403, H, DRAFT, LF | | | |
| PX | 233 | GOOG-BRWN-00707013 | April 29, 2019 Internal document Re  "Privacy that works for everyone" | Twohill | Admission | | 402, 403, H, DRAFT, LF | | | |
| PX | 234 | GOOG-CABR-04682928 | May 8, 2019 email from Struan Robertson | Bindra | Admission | | 402, 403, H, LF | | | |
| PX | 235 | GOOG-BRWN-00696888 | December 4, 2019 Email from Morgan re "Incognito" | Twohill | Admission | | 402, 403 | | | |
| PX | 236 | GOOG-BRWN-00848447 | January 15, 2021 email from Morgan re  "Privacy and Security Ideas" | Twohill | Admission | | 402, 403, H | | | |
| PX | 237 | | Joint Discovery Letter Brief, Dkt. 411-1 | Mardini, Borsay, Felt, Google document custodian | Admission | | 402, 403, LF, NE, MIL | | | |
| PX | 238 | | December 20, 2022 Letter from Quinn Emanuel re [       ] | Mardini, Borsay, Felt, Google document custodian | Admission | | 402, 403, LF, NE, MIL | | | |
| PX | 239 | GOOG-CABR-04154790 | "Chrome Incognito User Insights Summary" | Mardini, Borsay, Halavati | Admission | | 402, 403, LF, H, DRAFT | | | |
| PX | 240 | GOOG-CABR-03646702 | "T&S UXR State of the Union" presentation. | Felt | Admission | | 403, 402, H, LF | | | |
| PX | 241 | GOOG-BRWN-00848427 | May 15, 2020 Email from Twohill re  "Chrome's next trust & safety announcement" | Twohill | Admission | | 402, 403, H, LF | | | |
| PX | 242 | GOOG-BRWN-00696977 | February 1, 2021 Email from Twohill re  "Today is Data Privacy day" | Twohill | Admission | | 402, 403, H | | | |
| PX | 243 | GOOG-BRWN-00166507 | June 5, 2014 Document Titled "Incognito Notes" | Borsay, Felt | Admission | | 402, 403, MIL | | | |
| PX | 244 | | Excerpt from Mandy Liu Deposition Testimony at 41 25-42 12 | Liu | Admission | | 402, 403, LF, H, MIL | | | |
| PX | 245 | GOOG-CABR-05405835 | Presentation titled "The Changing Digital Ads Ecosystem" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 246 | GOOG-CABR-04093279 | February 2017 Presentation Titled "Machine Learning" | Monsees | Admission | | 402, 403, LF | | | |
| PX | 247 | GOOG-CABR-04344015 | Presentation titled "External Messaging on AI" | Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 248 | GOOG-CABR-05315806 | Document titled "Google Analytics Machine Learning/Intelligence" | Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 249 | | Hochman Opening Report Appendix B | Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 250 | | Hochman Rebuttal Report Appendix B | Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 251 | | Rule 1006 Summary on list of logs, bits, xcdh, retention period | Hochman | Admission | | 402, 403, LF, NE, Description insufficient to identify exhibit | | | |
| PX | 252 | GOOG-CABR-00455551 | September 5, 2019 email from McClelland | McClelland, Schuh | Admission | | 402, 403, LF | | | |
| PX | 253 | GOOG-BRWN-00147873 | April 25, 2019 Presentation titled "Incognito Icon Redesign Update" | Borsay, Fair, Mardini, Hochman | Admission | | 402, 403 | | | |
| PX | 254 | GOOG-CABR-04724084 | Presentation titled "Argoz DPR" | Google document custodian, Hochman | Admission | | 402, 403, LF | | | |
| PX | 255 | | Plaintiff data on flash drive | Hochman | Admission | | 402, 403, LF, Description insufficient to identify exhibit | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 257 | GOOG-CABR-04455284 | August 2018 presentation titled "Make Week" | Borsay, Felt, Halavati, Harris, Mardini, Palmer | Admission | | 402, 403, H, LF | | | |
| PX | 258 | GOOG-CABR-00174832 | February 27, 2019 email regarding Incognito window | Berntson, Kleber, Liao | Admission | | 402, 403, MIL | | | |
| PX | 259 | | Hochman Opening Report Appendix H | Hochman | Admission | | 402, 403, LF, NE | | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 260 | GOOG-BRWN-00393423 | February 12, 2015 email from Palmer titled "Incognito-fest 2015" | Borsay, Felt, Palmer, Tabriz | Admission | | 402, 403, H | | | |
| PX | 261 | GOOG-BRWN-00517607 | March 3, 2020 email from M. Sramek on XCDH being sent in Incognito Sessions | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 262 | GOOG-BRWN-00418175 | March 30, 2016 email regarding "Incognito Impreccision" | Borsay, Felt, Palmer | Admission | | 402, 403 | | | |
| PX | 263 | GOOG-BRWN-00410878 | June 22, 2016 email from Borsay regarding "Incognito Precision" | Borsay, Felt, Palmer | Admission | | 402, 403, MIL | | | |
| PX | 264 | GOOG-BRWN-00797584 | July 20, 2018 email from Palmer with a link to edit the "Incognito Problem" presentation | Felt, Palmer, Tabriz | Admission | | 402, 403 | | | |
| PX | 265 | GOOG-CABR-04230142 | July 21, 2018 email from Tabriz to edit the "Incognito Problem" presentation | Felt, Palmer, Tabriz | Admission | | 402, 403 | | | |
| PX | 266 | GOOG-CABR-04230143 | July 24, 2018 email from Nagel to edit the "Incognito Problem" presentation | Felt, Halavati, Palmer, Tabriz | Admission | | 402, 403 | | | |
| PX | 267 | GOOG-BRWN-00475121 | August 31, 2018 email chat regarding the "name" of Incognito mode | Palmer, Schuh | Admission | | 402, 403 | | | |
| PX | 268 | GOOG-BRWN-00634672 | November 7, 2018 internal email regarding "Incognito Deck" | Palmer | Admission | | 402, 403 | | | |
| PX | 269 | GOOG-BRWN-00475202 | February 6, 2019 email chat regarding incognito mode | Palmer | Admission | | 402, 403, H | | | |
| PX | 270 | GOOG-CABR-00411167 | April 24, 2019 internal presentation titled "Incognito Icon Redesign Update" | Borsay, Harris, Mardini, Hochman | Admission | | 402, 403, H | | | |
| PX | 271 | GOOG-CABR-04421250 | May 16, 2019 internal presentation titled "PDPO Operating Committee Meeting No. 37" | Adhya, Borsay, Fair, Halavati, Mardini, McClelland | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 272 | GOOG-CABR-05126022 | March 22, 2019 internal meeting notes from Sundar meeting | Bindra, Kleber, Mardini, McClelland, Tabriz | Admission | | 402, 403 | | | |
| PX | 273 | GOOG-BRWN-00230425 | July 15, 2020 email regarding updates on "Trust & Safety features in Chrome M83" | Mardini, Schuh | Admission | | 402, 403 | | | |
| PX | 274 | GOOG-BRWN-00047399 | September 24, 2018 internal document titled "What do we need to know about Chrome Incognito mode to improve it?" | Harris, Halavati | Admission | | 402, 403, H | | | |
| PX | 275 | GOOG-CABR-00410282 | November 30, 2018 internal document titled "Incognito User Education PRD" | Borsay, Fair, Halavati, Harris, Mardini | Admission | | 402, 403, DRAFT | | | |
| PX | 276 | GOOG-CABR-00830718 | July 30, 2019 email regarding notes from "SinRastro / Chrome" meeting | Adhya, Borsay, Fair, Halavati, McClelland | Admission | | 402, 403, H, MIL | | | |
| PX | 277 | | Transcript of video clip of Eric Schmidt interview with ABC News from September 23, 2014 | Palmer | Admission | | 402, 403, H, LF | | | |
| PX | 278 | GOOG-CABR-00147870 | May 22, 2019 internal document titled "Collecting incognito usage stats" | Borsay, Fair, Halavati, Mardini | Admission | | 402, 403 | | | |
| PX | 279 | GOOG-CABR-04967959 | January 17, 2020 email regarding ▮▮▮▮▮▮ - ▮▮▮▮ sync" | Bindra, Felt, Halavati, Leung, Liao, Mardini, McClelland | Admission | | 402, 403, H | | | |
| PX | 280 | GOOG-CABR-00352924 | February 3, 2016 email regarding "Incognito mode NTP" | Borsay | Admission | | 402, 403 | | | |
| PX | 281 | GOOG-CABR-05468324 | January 2015 internal document titled "Perceptions of Google Chrome Incognito" | Adhya, Borsay, Fair, Felt, Halavati, Harris, Mardini, Palmer, Schuh | Admission | | 402, 403, H | | | |
| PX | 282 | GOOG-BRWN-00391825 | September 1, 2015 email regarding "Incognito mode action plan" | Borsay | Admission | | 402, 403 | | | |
| PX | 283 | GOOG-BRWN-00185344 | April 25, 2019 email regarding "Incognito Icon update for I/O" | Adhya, Borsay | Admission | | 402, 403, MIL | | | |
| PX | 284 | | Letter  2022-03-01 Re  Browser Intelligence Monitoring Dashboard | Hochman , Google document custodian | Admission | | 402, 403, LF, MIL, NE | | | |
| PX | 285 | | Hochman Opening Report Appendix E | Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 286 | | 30(b)(6) Sadowski Reference Sheet | Hochman | Admission | | 402, 403 | | | |
| PX | 287 | GOOG-CABR-03611484 | January 20, 2019 Document Re         / | Bindra, Hochman | Admission | | 402, 403, LF | | | |
| PX | 288 | GOOG-CABR-04616196 | February 2020 Presentation titled "AViD Product Review" | Google document custodian, Hochman | Admission | | 402, 403, MIL, LF | | | |
| PX | 289 | GOOG-BRWN-00535100 | Presentation titled "ML@Google for Noogler" | Google document custodian, Hochman | Admission | | 402, 403, LF | | | |
| PX | 290 | GOOG-CABR-04626237 | October 9, 2020 Document titled "Display Audience Deep Retrieval Model" | Google document custodian, Hochman | Admission | | 402, 403, LF | | | |
| PX | 291 | GOOG-CABR-04786706 | May 2019 Document titled "Expert Series  Smart Bidding & Creatives" | Fair | Admission | | 403, 402, H, LF | | | |
| PX | 292 | GOOG-BRWN-00529122 | January 27, 2021 Email from Steve Hamilton | Google document custodian, Lasinski | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 293 | GOOG-CABR-04959606 | May 2020 Presentation Titled "Conversion Modeling" | Bindra, Liao, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 294 | GOOG-CABR-03662975 | June 4, 2020 Email from Chris Liao | Liao, Leung, Lasinski, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 295 | GOOG-CABR-00547295 | September 17, 2020 email from Bert Leung | Leung, Liu, Liao, Bindra, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 296 | | Transcript of video clip of Eric Schmidt December 12, 2014 interview with Cato Institute, https://www.youtube.com/watch?v=BH3vjTz8OlI | Palmer | Admission | | 402, 403, H, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 298 | | June 14, 2022 Sramek Declaration | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 299 | | August 18, 2022 Sramek Declaration | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 300 | | Kuzmiar Declaration Re  OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 301 | | Lee Declaration  Re  OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 302 | | Liu Declaration Re  OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 303 | | Maki Declaration Re  Re  OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 304 | | Panferov Declaration  Re  OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 305 | | Sramek Declaration Re OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 306 | | Harren Declaration Re OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 307 | | Kahlon Declaration Re OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 308 | | Google's Response to OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 309 | | Ellis Declaration Re OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 310 | | Supplemental Lee Declaration Re OSC | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 311 | | March 25, 2022 Stipulation re Google's maybe_chrome_incognito' field | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 312 | GOOG-CABR-04524174 | March 9, 2021 Email from Lin | Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 313 | GOOG-CABR-05410568 | December 16, 2020 Presentation Titled PKS Scalable Pub-Keyed Serving Infrastructure | Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 314 | GOOG-CABR-05880774 | October 2026 Document Titled ███ Linkage Design" | Berntson | Admission | | 402, 403 | | | |
| JX | 315 | GOOG-CABR-00058557 | August 12, 2016 Document Titled "Display Ads | **Plaintiffs:** Liao, Leung, Google document custodian **Google:** Psoinis | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, H | | | |
| PX | 316 | GOOG-BRWN-00858557 | Retention Periods for Logs at Issue in the OSC | Google document custodian | Admission | | 402, 403, LF, MIS | | | |
| PX | 317 | | December 21, 2022 Google's Administrative Motion Requesting Leave to Deprecate | Google document custodian | Admission | | 402, 403, LF, NE, MIL | | | |
| PX | 318 | | October 13, 2022 email from Tracy Gao to Ryan McGee | Google document custodian, Hochman | Admission | | 402, 403, LF, NE | | | |
| PX | 319 | GOOG-CABR-00543864 | Presentation Titled Q4 "Team Deep Dive" | Liao, Hochman | Admission | | 402, 403 | | | |
| PX | 320 | | 2022-10-25 Pothana Declaration | Google document custodian, Hochman | Admission | | 402, 403 | | | |
| PX | 321 | | 2023-01-26 Google's Letter to Brown & Calhoun re █ Mapping & Linking Tables | Google document custodian, Hochman | Admission | | 402, 403, LF, NE | | | |
| PX | 322 | GOOG-CABR-00891788 | Presentation titled "Zwieback in a nutshell" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 323 | GOOG-BRWN-00571408 | Document Titled "The Zwieback One Pager" | Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 324 | GOOG-BRWN-00078322 | Document Titled "What is Zwieback" | Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 325 | GOOG-CABR-00892610 | August 16, 2023 Presentation Titled "Shu's Braindump" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 326 | GOOG-BRWN-00436367 | Document titled "Unified Cross-Device Conversion Tracking" | Google document custodian | Admission | | 402, 403, MIL, LF | | | |
| PX | 327 | GOOG-CABR-00394666 | December 17, 2014 Presentation Titled "Display Ads Logging Overview" | Berntson | Admission | | 402, 403, LF | | | |
| PX | 328 | GOOG-CABR-00391067 | May 2018 Document Titled "Rasta Pipelines" | Berntson | Admission | | 402, 403, LF | | | |
| PX | 329 | GOOG-BRWN-00029355 | July 29, 220 Document titled █ Logs" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 330 | GOOG-CABR-04119782 | July 22, 2019 Document titled █ Logs" | Berntson | Admission | | 402, 403, LF | | | |
| PX | 331 | GOOG-BRWN-00858554 | August 30, 2022 Document titled █ | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 332 | GOOG-CABR-00858520 | August 3, 2022 Document titled "A Gentle Introduction to Evenflow Spam Pipelines" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 333 | GOOG-BRWN-00858530 | November 2, 2022 Document titled "Deferred Counterfactuals (DCF) User Guide | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 334 | GOOG-CABR-04430230 | December 16, 2020 Presentation titled "TurtleX Deepdive" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 335 | GOOG-CABR-04737037 | Document titled "Turtledove Design Summary" | Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 336 | | 2022-03-02 List of Preserved Data Sources | Google document custodian, Hochman | Admission | | 402, 403, NE | | | |
| PX | 337 | | 2021-12-15 Google's Letter to Special Master Brush | Google document custodian, Hochman | Admission | | 402, 403, NE | | | |
| PX | 338 | | 2021-11-18 Brown Omnibus Sheet | Google document custodian, Hochman | Admission | | 402, 403 | | | |
| PX | 339 | | 2021-12-02 log schemas reconciliation | Google document custodian, Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 340 | | 2021-12-06 Brown - Special Master Submission | Google document custodian, Hochman | Admission | | 402, 403 | | | |
| PX | 341 | | 2021-12-08 Google Letter to Special Master Brush | Google document custodian, Hochman | Admission | | 402, 403 | | | |
| PX | 342 | | 2021-12-08 Brown - Google Submission to Special Master | Google document custodian, Hochman | Admission | | 402, 403 | | | |
| PX | 343 | | ███ - Workng.xlsx | Google document custodian, Hochman | Admission | | 402, 403 | | | |
| PX | | INTENTIONALLY LEFT BLANK | | | | | | | | |
| PX | 345 | | ███ .xlsx | Google document custodian | Admission | | 402, 403 | | | |
| PX | 346 | | 2022-03-04 Google Letter to Special Master along with Top █ fields for █ logs | Google document custodian, Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 347 | | 2022-03-10 Brown v. Google – Fields for █ Logs | Google document custodian, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 348 | | 2022-03-17 Letter to Mao re Chung Deposition Follow-up | Google document custodian, Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 349 | | 2022-03-30 Brown v. Google - Google Letter re █ Logs | Google document custodian, Hochman | Admission | | 402, 403, H, NE | | | |
| PX | 350 | GOOG-CABR-05323593 | April 24, 2018 Presentation Titled "DRX GKS Update" | Berntson | Admission | | 402, 403 | | | |
| PX | 351 | | January 13, 2012 Letter from Jonathan Tse | Google document custodian | Admission | | 402, 403, H, NE | | | |
| PX | 352 | | February 5, 2021 Letter from Joseph Ansorge | Google document custodian | Admission | | 402, 403, H, NE, LF | | | |
| PX | 353 | | April 29, 2021 Hearing Tr at 16 16-20 2 | | Admission | | 402, 403, H, NE | | | |
| PX | 354 | | April 29, 2021 Hearing Tr at 24 11-13 | | Admission | | 402, 403, H, NE | | | |
| PX | 355 | | April 29, 2021 Hearing Tr at 25 20 | | Admission | | 402, 403, H, NE | | | |
| PX | 356 | | Dkt. 338 Golucke Declaration | Hochman, Google document custodian | Admission | | 402, 403 | | | |
| PX | 357 | | Liao Tr. at 133 23-134 3 | Liao | Admission | | 402, 403, H | | | |

9

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 358 | GOOG-CABR-04207527 | July 26, 2019 Internal Document Titled "Linking Zwieback and ADID on Search on Android" | Liao | | | 402, 403, MIL | | Yes | |
| PX | 359 | GOOG-CABR-05291653 | Internal Document Titled ▮▮▮▮ Overview" | Liao | | Admission | 402, 403, MIL | | | |
| PX | 360 | GOOG-CABR-03662816 | December 7, 2016 Internal document titled "Cross Device" | Liao | | | 402, 403, MIL | | Yes | |
| PX | 361 | | Spreadsheet Titled 2021-09-17 Brown v. Google Data Sets | Hochman | | Admission | 402, 403 | | | |
| PX | 362 | | Hochman Opening Report Appendix F | Hochman | | Admission | 402, 403, H, NE | | | |
| PX | 363 | | Rule 1006 Summary Re  the amount of documents produced for each Google custodian that contain "Incognito" and the same for ▮▮▮▮" | Google document custodian | | Admission | 402, 403, LF, NE, Description insufficient to identify exhibit | | | |
| JX | 364 | GOOG-BRWN-00027368 | Presentation titled "DRX Identity" | **Plaintiffs** Google document custodian **Google** Berntson | **Google:** Admission | | 403, H | **Objections to Google's Use:** Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | Yes | |
| PX | 365 | GOOG-CABR-00399988 | Document titled ▮▮▮▮ Linkage Service APIs" | Liao, Hochman, Google document custodian | | Admission | 402, 403 | | | |
| PX | 366 | GOOG-BRWN-00540053 | 7/6/21 Document titled "Sammit Adhya, PM Transfer Candidate" | Adhya | | Admission | 402, 403 | | | |
| PX | 367 | GOOG-BRWN-00176724 | 6/18/20 Messages between Greg Fair and Sammit Adhya | Adhya; Greg Fair | | Admission | 403, 402, H | | | |
| PX | 368 | GOOG-BRWN-00176684 | 6/28/20 Email Thread titled "re  reuters  inaccurate YouTube Incognito press" | Adhya | | Admission | 402, 403, H, MIL | | | |
| PX | 369 | GOOG-CABR-04678695.R | 9/2020 Presentation Titled "AUID For Adwords" | Chung, Hochman, Google document custodian | | Admission | 402, 403, LF | | | |
| PX | 370 | GOOG-BRWN-00548804 | 3/2021 Internal Document Titled "GA4 Euid Web Tagging Design" | Chung | | Admission | 402, 403, H | | | |
| PX | 371 | GOOG-BRWN-00711561 | 2/2021 Internal Communications Document on Remarketing re GA4 | Chung, Hochman | | Admission | 402, 403, LF, H | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 373 | GOOG-BRWN-00386192 | 5/12/2020 Email Thread titled "Inferring Incognito Traffic from server side" | Chung | | Admission | 402, 403, H, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 375 | GOOG-BRWN-00397243 | 8/30/16 Email Thread Titled "HEIST is a good reason to revisit third-party cookie handling?" | Schuh, Hochman | | Admission | 402, 403 | | | |
| PX | 376 | GOOG-BRWN-00320547 | 8/1/19 Email Thread Titled "Privacy-Focused Chrome  Next steps in August" | Schuh | | Admission | 402, 403 | | | |
| PX | 377 | GOOG-BRWN-00476117 | 9/24/19 Messages between various Google employees | Schuh | | Admission | 402, 403, H | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| JX | 379 | GOOG-CABR-X-00000467 | Internal Screenwise Compensation Document | **Plaintiffs:** Walker **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403 | | | |
| PX | 380 | GOOG-BRWN-00017195 | Google AdManager document titled "Tools to help publishers comply with the GDPR" | Bhatnagar | | Admission | 402, 403, LF, MIL | | | |
| PX | 381 | GOOG-BRWN-00436240 | 6/12/19 internal document titled "Project ▮▮▮▮" | Bhatnagar | | Admission | 402, 403 | | | |
| PX | 382 | GOOG-CABR-03821938 | 6/8/2020 Email Thread titled "OKR for ▮▮▮▮" | Bhatnagar | | Admission | 402, 403 | | | |
| PX | 383 | GOOG-CABR-04889676 | 8/26/2020 Email Thread titled "[LAUNCHED] Project Frogger - Frequency Management & ▮▮▮▮ for GDA | Bhatnagar | | Admission | 402, 403 | | | |
| PX | 384 | GOOG-BRWN-00050971 | 4/26/20 Document titled ▮▮▮▮ - Rollout plan" | An | | Admission | 402, 403, MIL | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 386 | GOOG-CABR-04625213 | 2020 Google document titled "Ads Impact and Response from ▮▮▮▮ and SameSite & Secure' Launches | McClelland | | Admission | 402, 403, MIL | | | |
| PX | 387 | GOOG-CABR-01561549 | 7/30/20 email thread titled "Successful job ▮▮▮▮ started at Thu 15 11 PDT" | McClelland | | Admission | 402, 403 | | | |
| PX | 388 | | Excerpt of Transcript from April 21, 2022 sanctions hearing at 182 17-183 5 | Leung | | Admission | 402, 403, H, MIL | | | |
| PX | 389 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 12 19–23, 13 4–6 | Liao | | Admission | 402, 403, H | | | |
| PX | 390 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 31 25–32 4, 32 6–15, 32 17–20 | Liao | | Admission | 402, 403, H | | | |
| PX | 391 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 62 16, 62 18–24 | Liao | | Admission | 402, 403, H | | | |
| PX | 392 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 73 18–74 7, 74 12–25 | Liao | | Admission | 402, 403, H | | | |
| PX | 393 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 77 8–13, 77 15–25 | Liao | | Admission | 402, 403, H | | | |
| PX | 394 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 78 11–16, 78 18–79 2 | Liao | | Admission | 402, 403, H | | | |
| PX | 395 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 99 4–12 | Liao | | Admission | 402, 403, H | | | |
| PX | 396 | | Excerpt of Transcript from December 2, 2022 Liao Deposition, 161 6–11 | Liao | | Admission | 402, 403, H | | | |
| PX | 397 | | Rule 1006 Summary Re  The data that Google collects on non-Google websites that were visited in a private browsing mode, as produced during the Special Master Process and reflected in the Hochman Opening Report, pp 68–69, pp. 106–107, Exhibit C, and Appendix I; and Hochman Rebuttal Report, pp. 17–35, 43. | Hochman | | Admission | 402, 403, H, MIL | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 398 | | Rule 1006 Summary Re  The logs that Google has implemented Incognito Detection Bits and associated field names, as identified during the Special Master Process and reflected in the Hochman Opening Report, pp. 120–128; as identified subsequent to the Court s first sanctions order and reflected in the Hochman Rebuttal Report, pp. 15–17, Appendix K; and as identified during the Court s second sanctions briefing and reflected in the Hochman Supplemental Report, pp. 5–13, 13–16. | Hochman | Admission | | 402, 403, H, MIL | | | |
| PX | 399 | | Rule 1006 Summary Re  The accuracy of Google s Incognito Detection Bits, as produced during the Special Master Process and reflected in the Hochman Rebuttal Report, pp 13–14. | Hochman | Admission | | 402, 403, H, MIL | | | |
| PX | 400 | | Rule 1006 Summary Re  The accuracy of using the X-Client-Data Header to detect Incognito mode, as produced during the Special Master Process and reflected in the Hochman Rebuttal Report, pp. 14–15. | Hochman | Admission | | 402, 403, H, MIL | | | |
| PX | 401 | | Rule 1006 Summary Re  The prevalence of Google s tracking beacons on non-Google websites, as reflected in the Hochman Opening Report, pp. 136–139. | Hochman | Admission | | 402, 403, H | | | |
| PX | 402 | | Rule 1006 Summary Re  Summary of Google s Unjust Enrichment, as reflected in the Lasinski Opening Report, Figure 56. | Lasinski | Admission | | 402, 403, 403, H, LF, MIL, NE | | | |
| PX | 403 | | Rule 1006 Summary Re  Summary of Actual Damages caused by Google s unlawful conduct, as reflected in the Lasinski Opening Report, Figure 71. | Lasinski | Admission | | 402, 403, H, LF, MIL, NE | | | |
| PX | 404 | | Rule 1006 Summary Re  Browser Market Share, as reflected in the Lasinski Opening Report, Figure 1. | Lasinski | Admission | | 402, 403, H, LF, MIL, NE | | | |
| PX | 405 | | Rule 1006 Summary Re  The results of the survey, as reflected in the Keegan Rebuttal Report, Paragraph 8. | Keegan | Admission | | 403, 402, H, NE | | | |
| PX | 406 | | 2022-03-04 SM Letter Follow Up - Google edits | Hochman, Google document custodian | Admission | | 402, 403, H, NE, LF, MIL | | | |
| PX | 407 | GOOG-BRWN-00023909 | Document dated 2/1/2021 with columns of Name Organizational Division Name of Manager Title | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 408 | GOOG-BRWN-00026812 | Document dated 11/03/2020 titled Life of a Visit | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 409 | GOOG-BRWN-00026913 | 11/17/2020 (created) Power Point presentation. Re ITP & Site Wide Tagging GMS Training | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| JX | 410 | GOOG-BRWN-00026989 | Document dated December 2019 titled How to lead in a privacy-first era | **Plaintiffs:** Hochman, Google document custodian  **Google:** Amir | **Plaintiffs:** Admission  **Google:** Identification | | 402, 403, H, LF | Objections to Google's Use: Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL | | |
| PX | 411 | GOOG-BRWN-00027102 | Document dated July 2020 titled Incognito Mode | Halavati, Hochman | Admission | | 402, 403, LF | | | |
| PX | 412 | GOOG-BRWN-00027314 | Document dated 11/14/2019 titled Conversion Tracking in Firefox Private Browsing Mode | Hochman, Google document custodian | Admission | | 402, 403, MIL, LF | | | |
| PX | 413 | GOOG-BRWN-00028052 | Presentation dated 3/26/2019 "Incognito Summit" | Hochman, Google document custodian | Admission | | 402, 403, LF | | Yes | |
| PX | 414 | GOOG-BRWN-00029378 | Spreadsheet dated 03/31/2021 | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 415 | GOOG-BRWN-00033024 | Document dated 12/21/2020 with header labeled ▮ | Hochman, Google document custodian | Admission | | 402, 403, LF | | Yes | |
| PX | 416 | GOOG-BRWN-00035610 | Document dated 09-17-14 titled Incognito Searches and Logged In Incognito Searches | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 417 | GOOG-BRWN-00060463 | Document dated 10-31-16 with filename Prompts to Use Incognito. | Fair, Hochman | Admission | | 403, 402, H, LF | | | |
| PX | 418 | GOOG-BRWN-00072051 | Document dated 05/14/2019 titled Incognito mode | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 419 | GOOG-BRWN-00072055 | Presentation dated 11-18-19 ▮ + Sin Rastro Sprint Outcomes | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 420 | GOOG-BRWN-00144320 | Presentation dated 2/3/2015 "AdWords Conversions" | Bhatnagar, Hochman | | | 402, 403, MIL | | Yes | |
| PX | 421 | GOOG-BRWN-00148029 | Presentation dated 06/25/2019 titled Giving Search users more privacy choices | Borsay, Fair, Mardini, Hochman | | | 402, 403, MIL | | | |
| PX | 422 | GOOG-BRWN-00148738 | Presentation dated 03/19/2019 titled Sin Rastro Summit  Slides to Print | Borsay, Fair, Mardini, Hochman | Admission | | 402, 403 | | | |
| PX | 423 | GOOG-BRWN-00149515 | Documents dated 08/24/2020 titled ▮  Side Loading in Analytics.js | Berntson, Hochman | | | 402, 403, LF | | Yes | |
| PX | 424 | GOOG-BRWN-00149849 | Document dated 04/21/2015 titled Publisher Provided ID (PPID) Serviceability | Berntson, Hochman, Bindra | Admission | | 402, 403 | | | |
| | INTENTIONALLY LEFT BLANK | | | | | | | | | |
| JX | 426 | GOOG-BRWN-00156752 | Presentation dated 04/13/2020 titled Sin Rastro Brand Research Overview (go/sinrastro-brand-research) | **Plaintiffs:** Fair, Hochman, Lasinski  **Google:** Amir | **Plaintiffs:** Admission  **Google:** Identification | | 403, 402, H, LF | Objections to Google's Use: Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| PX | 427 | GOOG-BRWN-00161432 | Dynamic Remarketing Notes for 2015 (from 4/1/2015 through 10/4/2015). | Borsay, Mardini, Hochman | | | 402, 403 | | Yes | |
| PX | 428 | GOOG-BRWN-00164509 | Document dated 11-25-20 titled Incognito (and Guest)  Metrics | Borsay, Fair, Mardini, Hochman | Admission | | 402, 403 | | | |
| | INTENTIONALLY LEFT BLANK | | | | | | | | | |
| PX | 430 | GOOG-BRWN-00166360 | Presentation dated 12/18/14 titled Google Incognito | Borsay, Hochman | Admission | | 402, 403, H | | | |

11

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 431 | GOOG-BRWN-00176433 | 7/22/2020 email from Othar Hansson re Metrics PRD Meas... - FY1 - for Chrome users, it's technica... | Fair, Hochman | Admission | | 403, 402, H, LF, MIL | | | |
| PX | 432 | GOOG-BRWN-00183909 | 7/2/2020 Email from Ramin Halavati Re Use of Incognito dropped ▮▮ since the beginning of the year. | Borsay, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 433 | GOOG-BRWN-00186446 | January 2019 presentation titled Incognito Success & Misses A Few Recent Studies | Harris, Hochman | Admission | | 402, 403, H | | | |
| PX | 434 | GOOG-BRWN-00204684 | Document dated 5/12/20 titled How to Detect Chrome Incognito Mode? | Leung, Hochman, Google document custodian, Liao, Adhya, Halavati | Admission | | 402, 403, MIL | | | |
| PX | 435 | GOOG-BRWN-00207020 | Presentation titled "Provably Private Networking PRD | Adhya, McClelland, Halavati, Hochman | Admission | | 402, 403, H, LF | | Yes | |
| PX | 436 | GOOG-BRWN-00229628 | CSV document titled Affinity.csv | Hochman, Google document custodian | Identification | | 402, 403 | | | |
| PX | 437 | GOOG-BRWN-00229632 | CSV document titled in-market_categories.csv | Hochman, Google document custodian | Identification | | 402, 403 | | | |
| PX | 438 | GOOG-BRWN-00410076 | Email dated 7/11/08 from Adam Barth re Re [Chrome-team] Re Chrome redirect loop issue -- observation | Rakowski, Hochman | Admission | | 402, 403 | | | |
| PX | 439 | GOOG-BRWN-00410821 | Email dated 6/19/17 from Jochen Eisinger re Re Opening Guest/Incognito mode directly from content area | Schuh, Hochman | Admission | | 402, 403 | | | |
| PX | 440 | GOOG-BRWN-00424253 | Document dated 9/8/2017 DVAA (Display, Video Ads, Analytics and Apps) 2018 Strategy Book Version 2 | Bhatnagar, Hochman | | | 402, 403, MIL | | Yes | |
| PX | 441 | GOOG-BRWN-00432838 | Document dated 8/31/16 ▮▮▮▮▮ and Display GKS Integration | Berntson, Fair, Hochman | | | 402, 403, MIL | | Yes | |
| PX | 442 | GOOG-BRWN-00433264 | Document dated 2/14/17 titled Logging encrypted Biz ID in ▮▮▮▮▮ For ▮▮▮▮▮ | Berntson, Fair, Hochman | | | 402, 403 | | Yes | |
| PX | 443 | GOOG-BRWN-00455104 | Email dated 12/13/19 from Ramin Halavati re Re ▮▮▮▮▮ sync | Mardini, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 444 | GOOG-BRWN-00466617 | Document created 10/6/15 with filename Consent Workflow - PRIVILEGED & CONFIDENT_1i8BCesOC8eXFGxdfOU7oAsSXJdCqu-pp0dDc3FpRoqw.xlsx | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 446 | GOOG-BRWN-00467569 | Document titled PPN on Chrome PRD | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 447 | GOOG-BRWN-00471401 | Email dated 10/5/17 from Emil Ochotta re Re '% of users in signed-in *and* signed-out state? | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 448 | GOOG-BRWN-00475278 | Email dated 6/21/19 from kaustubhag@google.com re AAAA6sJ969E-qxpPdcRaNeI | Kleber, Schuh, Hochman | Admission | | 402, 403, H | | | |
| PX | 449 | GOOG-BRWN-00491711 | Presentation titled Google Analytics Crash Course Copy (March, 2018) | Hochman, Google document custodian | Identification | | 402, 403, LF, MIL | | | |
| PX | 450 | GOOG-BRWN-00536949 | Document created 5/4/2017 titled Chrome Incognito Logging for Location Attachment Analysis. | Halavati, Hochman | Admission | | 402, 403, DRAFT, LF, MIL | | | |
| PX | 451 | GOOG-BRWN-00549861 | Presentation created 11/10/20 titled ▮▮▮▮▮ (go ▮▮▮▮▮-privacy-slides) | Hochman, Google document custodian | Admission | | 402, 403, LF | | Yes | |
| PX | 452 | GOOG-BRWN-00561172 | Presentation created 5-27-16 titled Privacy Consulting Onboarding - Part 3 - Deep Dives | Adhya, Hochman | Identification | | 402, 403, H | | | |
| PX | 453 | GOOG-BRWN-00562313 | Document created 11/19/2010 titled Cookie Overview-Supporting Anonymous Use, an overview of unauthenticated data used by Google services. | Adhya, Hochman | Admission | | 402, 403, LF | | | |
| PX | 454 | GOOG-BRWN-00571757 | Presentation dated 2/10/21 titled xGA Incognito Delightful Sign-postings & Animations | Adhya, Hochman | Admission | | 402, 403, H, MIL | | | |
| PX | 455 | GOOG-BRWN-00572220 | Presentation AGA Incognito MVP | xPUR Aug-2020 | Hochman, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 456 | GOOG-BRWN-00601937 | Email dated 5/25/20 from Ramin Halavati re Re How much can we fingerprint incognito users now? | Halavati, McClelland, Hochman | | | 402, 403, H, LF | | Yes | |
| PX | 457 | GOOG-BRWN-00605636 | Email dated 12/9/20 from Peter Dijkgraaf re Chrome Incognito 2021 (go/incognito2021) | Halavati, Hochman | | | 402, 403, H, LF | | Yes | |
| PX | 458 | GOOG-BRWN-00613409 | Email dated 9/13/19 from Tom Bergan re Re Willful IP Blindness | Adhya, McClelland, Palmer, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 459 | GOOG-BRWN-00613801 | Email dated 10/21/19 from Christian Dullweber re Report | Incognito... - This is really interesting. I would s... | Adhya, Hochman | | | 402, 403, MIL | | Yes | |
| PX | 460 | GOOG-BRWN-00663644 | Presentation titled Chrome Incognito 2021+ (go/incognito2021) | Borsay, Halavati, Hochman | | | 402, 403, H, LF | | Yes | |
| PX | 461 | GOOG-BRWN-00699213 | Email dated 4/28/19 from Sammit Adhya re Incognito I/O Com... - see my comments about the account abo... | McClelland, Hochman | Admission | | 402, 403 | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 463 | GOOG-BRWN-00749001 | Document created 4-12-18 titled Comm Doc Analytics Cross-device Conversions Export to Google Ads | Hochman, Google document custodian | Admission | | 402, 403 | | | |
| PX | 464 | GOOG-BRWN-00817563 | Document titled GOOGLE SUBSCRIBER INFORMATION Google Account ID [redacted] | **Plaintiffs:** Hochman, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 465 | GOOG-BRWN-00819269 | 12/20/2021 Export Summary | Hochman, Google document custodian | Admission | Yes | | | | |
| PX | 466 | GOOG-BRWN-00819272 | Document titled GOOGLE SUBSCRIBER INFORMATION Google Account ID [redacted] | **Plaintiffs:** Hochman, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 467 | GOOG-BRWN-00819441 | Document titled Google Subscriber Information Google Account ID [redacted] Name Chris Castillo | **Plaintiffs:** Hochman, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 468 | GOOG-BRWN-00819830 | Document titled Google Subscriber Information Google Account ID [redacted] Name Jeremy Davis | **Plaintiffs:** Hochman, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 469 | GOOG-BRWN-00820370 | Document titled GOOGLE SUBSCRIBER INFORMATION Google Account ID [redacted] Name Josh Byatt | **Plaintiffs:** Hochman, Google document custodian **Google:** Fair | **Plaintiffs:** Admission **Google:** Admission | Yes | | | | |
| PX | 470 | GOOG-BRWN-00825708 | Chart listing each of the plaintiffs and showing results of NIDs to Search. | Hochman, Google document custodian | Admission | | 402, 403, MIL, ID | | | |
| PX | 471 | GOOG-BRWN-00825709 | Google generated report about Plaintiff Davis | Hochman, Google document custodian | Admission | | 402, 403, ID | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 479 | GOOG-BRWN-00844093 | Document created 9-21-21 titled DV3 mApp Measurement | Leung, Hochman, Google custodian | Admission | | 402, 403, H, LF | | | |
| PX | 480 | GOOG-BRWN-00844165 | Presentation titled Emerging Identity Initiatives (2019 Q4) | Leung, Hochman, Google custodian | Admission | | 402, 403, ID, LF, MIL | | | |
| PX | 481 | GOOG-BRWN-00845585 | Email dated 12-2-20 from Yu Wang dated Detect 3P Cookie ... - @ywg@google.com Hi Yu, AFAIK one of... | Leung, Hochman, Google custodian | Admission | | 402, 403 | | | |
| PX | 482 | GOOG-BRWN-00846942 | Document dated 12/22/21 titled WebView Detection for [redacted] | Liu, Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 485 | GOOG-BRWN-00848368 | Spreadsheet with filename Top [redacted] Fields for [redacted] Logs.xlsx | Hochman, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 486 | GOOG-CABR-00000015 | Document created 8-18-21 with filename Incognito Metrics.pdf | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 487 | GOOG-CABR-00050450 | January 22, 2020 document titled "Overview - Gaia" | Hochman, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 488 | GOOG-CABR-00059481 | December 21, 2020 presentation titled "Life of a GPT Ad Request" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 489 | GOOG-CABR-00059774 | December 21, 2020 dated document titled "Measuring Identifiability of Web Platform Procedures" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 490 | GOOG-CABR-00228748 | March 6, 2020 email from Jochen Eisinger regarding "Chrome Incognito Logging" | Mardini, Hochman | Admission | | 402, 403 | | | |
| PX | 491 | GOOG-CABR-00374449 | Q3 2019 dated document titled "Chrome UMA Demographics V1" | Felt, Kleber, Hochman | Admission | | 402, 403 | | | |
| PX | 492 | GOOG-CABR-00377968 | May 4, 2016, document titled "How GA Remarketing Works (go/remarketing-for-dummies)" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 493 | GOOG-CABR-00381312 | November 2019 presentation titled "Google Analytics Starting Conversation" | Hochman, Google document custodian | Admission | | 402, 403, LF | | Yes | |
| PX | 494 | GOOG-CABR-00398813 | August 11, 2020 document titled "PubTags plans on Chrome User Agent Freeze & UserAgent Client Hints" | Hochman, Google document custodian | Admission | | 402, 403, LF | | Yes | |
| PX | 495 | GOOG-CABR-00399412 | April 27, 2017 document titled "GDN View-Through Conversions for GKS" | Liao, Hochman, Google document custodian | Admission | | 402, 403, MIL | | Yes | |
| PX | 496 | GOOG-CABR-00399928 | April 19, 2019 document titled "Future of Identity Linking in Display Ads" | Liao, Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 497 | GOOG-CABR-00421851 | November 16, 2019 document titled "Marketing/Comms/PR Messaging with Various Chrome Options" | Borsay, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 498 | GOOG-CABR-00427432 | March 4, 2010 document titled "Platforms and Ecosystems Team Munich Meeting Agendas" | Borsay, Hochman | Identification | | 402, 403 | | | |
| PX | 499 | GOOG-CABR-00429070 | January 28, 2013 document titled "Chrome Security Weekly Minutes" | Borsay, Felt, Schuh, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 500 | GOOG-CABR-00430662 | June 19, 2014 document titled "go/finch-cross-id" | Borsay, Hochman | Identification | | 402, 403 | | | |
| PX | 501 | GOOG-CABR-00484121 | January 23, 2020 email from Alevei Svitkine Re UMA expiry & reset | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 502 | GOOG-CABR-00487012 | May 7, 2020 email from Ramin Halavati Re Measuring Searches in Incognito (for experiments) | Borsay, Harris, Halavati, Mardini, Hochman | Admission | | 402, 403, H | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 503 | GOOG-CABR-00546721 | Email dated 5/28/20 from Bert Leung re Re  Follow up on [redacted] impact mitigation | Bindra, Leung, Liao, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 504 | GOOG-CABR-00800511 | Email dated 7/31/19 from jkarlin@google.com re AAAA6sJ9i9E-Nq3JJxNa68 | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 505 | GOOG-CABR-00890415 | Email dated 10/15/15 from Bryan McQuade re Re  How to set up Finch experiment to report to google domains | Kleber, Hochman | | | 402, 403 | | Yes | |
| PX | 506 | GOOG-CABR-00892264 | Document dated 4/14/14 titled ID (Biscotti) Cookie v2 Design | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 507 | GOOG-CABR-00894548 | August 9, 2020 presentation titled "AdWords Web Conversion Tracking" | Hochman, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 508 | GOOG-CABR-00903677 | September 28, 2017 document titled "First-Party Conversion Tracking (1PCT)" | Kleber, Hochman | Admission | | 402, 403 | | | |
| PX | 509 | GOOG-CABR-03618860 | Document dated 10/30/18 titled Comm Doc  Cross-Device Conversions (Full Launch) - go/crossdevice | Hochman, Google document custodian | Admission | | 402, 403, LF, MIL | | Yes | |
| PX | 510 | GOOG-CABR-03622146 | Document dated 12/15/14 titled DRX cross-device & PPID update | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 511 | GOOG-CABR-03652549 | Presentation titled Double-Double Logging and Joinability | Liao, Hochman, Google document custodian | Admission | | 402, 403 | | | |
| PX | 512 | GOOG-CABR-03652751 | January 2016 presentation titled [redacted] | Liao, Hochman, Google document custodian | Admission | | 402, 403, MIL | | | |
| PX | 513 | GOOG-CABR-03653330 | Presentation titled Personal Logs for Display Ads | Liao, Hochman, Google document custodian | Admission | | 402, 403 | | | |
| JX | 514 | GOOG-CABR-03662096 | Presentation titled [redacted]  Past, Present, and Future | **Plaintiffs:** Liao, Hochman, Google document custodian **Google:** Psounis | **Google:** Identification | | 402, 403 | **Objections to Google's Use:** Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | Yes | |
| PX | 515 | GOOG-CABR-03662990 | Email dated 6/4/20 from Chris Liao re Re  Incognito Chrome 3P Blocking | Liao, Hochman, Google document custodian | Admission | | 402, 403 | | | |
| PX | 516 | GOOG-CABR-03663606 | Email dated 5/28/2020 from Jing Kong Google.com Mail - Re  Incognito Chrome 3P Blocking | Liao, Hochman, Google document custodian | Admission | | 402, 403, MIL | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 518 | GOOG-CABR-03669893 | Presentation dated 2/1/17 titled AQER - Project [redacted] - Model-based estimation of x-device conversions | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 519 | GOOG-CABR-03670580 | Document titled [redacted] x-device conversion estimation | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 520 | GOOG-CABR-03710192 | Document dated 1/22/20 titled UMA Demographics Validation | Felt, Harris, Hochman | Admission | | 402, 403 | | | |
| PX | 521 | GOOG-CABR-03710213 | Document dated 05/26/2016 titled UMA opt-out FAQ | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 522 | GOOG-CABR-03716577 | Presentation titled PLogs and Privacy | Monsees, Hochman | Admission | | 402, 403 | | | |
| PX | 523 | GOOG-CABR-03717199 | Presentation from Fall 2014 titled UMA + Finch Tech Talk | Hochman, Google document custodian | Identification | | 402, 403, LF | | | |
| PX | 524 | GOOG-CABR-03717247 | Presentation created 8/1/14 titled UMA Tutorial | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 525 | GOOG-CABR-03719284 | September 2018 document titled Project Plan OGT/GTM dclid support | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 526 | GOOG-CABR-03738741 | January 2010 document titled Conversion Tracking  An Introduction | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 527 | GOOG-CABR-03742530 | Document dated 10/13/17 titled Parent Targeting | Hochman, Google document custodian | Identification | | 402, 403, LF | | | |
| PX | 528 | GOOG-CABR-03841719 | Document titled Safari ITP Impact History | Liao, Hochman, Google document custodian | | | 402, 403, LF, MIL | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 530 | GOOG-CABR-04006287 | Document dated 9/18/19 titled State of Fingerprinting Ecosystem | Kleber, Hochman | Admission | | 402, 403 | | | |
| PX | 531 | GOOG-CABR-04009739 | Document dated 3/11/16 - Labrador  Blowup Factor Pipeline Optimization Design | Hochman, Google document custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 532 | GOOG-CABR-04073287 | Document dated 10/13/19 titled [DEPRECATED] User Guide for Google Panels Data | Harris, Hochman | | | 402, 403, LF, MIL | | Yes | |
| PX | 533 | GOOG-CABR-04076570 | Document dated 12-1-20 titled AUID Conversion Tracking for Google Ads | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 534 | GOOG-CABR-04077431 | Document dated 8-7-20 titled [redacted] | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 535 | GOOG-CABR-04081967 | Document titled PRD - Project [redacted]  Google Analytics Cross-Device Conversion Export to Ads | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 536 | GOOG-CABR-04092489 | Document titled ███ blow-up factor estimation model | Kleber, Liao, Monsees, Hochman | | | 402, 403 | | Yes | |
| PX | 537 | GOOG-CABR-04118321 | Presentation titled Sellside Frogger Deck - Overview and status (go/sellside-frogger-deck) | Bindra, Berntson, Bhatnagar, Liao, Hochman | | | 402, 403 | | Yes | |
| PX | 538 | GOOG-CABR-04122554 | Presentation titled Project Frogger Pub 1p Ids | Berntson, Hochman | | | 402, 403 | | Yes | |
| PX | 539 | GOOG-CABR-04126517 | January 2017 document dated Identity Linkage Infrastructure Vision | Berntson, Hochman | | | 402, 403 | | Yes | |
| PX | 540 | GOOG-CABR-04141174 | Document dated 3/5/14 titled Display Proto Annotations | Kleber, Liao, Hochman | | | 402, 403 | | Yes | |
| PX | 541 | GOOG-CABR-04141705 | Document dated 2/26/17 titled GKS Data Ingestion for Google Analytics | Liao, Hochman, Google document custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 542 | GOOG-CABR-04147060 | Presentation dated 4/8/2019 titled Pub Tags Deep Dive. | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 543 | GOOG-CABR-04177585 | Email dated 9/10/2019 from JK Kearns re Incognito/search logs thought | Monsees, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 544 | GOOG-CABR-04204890 | Document titled PCS v4 Click Manual Testing | Liao, Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| JX | 545 | GOOG-CABR-04206179 | Presentation dated Biscotti Cookie Deep Dive | **Plaintiffs:** Liao, Hochman, Google document custodian **Google:** Psounis | **Plaintiffs:** Admission **Google:** Identification | | 403, H | | | |
| PX | 546 | GOOG-CABR-04207454 | Presentation dated 4/29/20 titled Deep Dive in ███ Migration | Liao, Hochman, Google document custodian | | | 402, 403, LF, H | | Yes | |
| PX | 547 | GOOG-CABR-04215325 | Document dated 1/28/19 titled IPv6 Address Privacy Brainstorm | Kleber, Hochman | Admission | | 402, 403, LF | | | |
| PX | 548 | GOOG-CABR-04293141 | Email dated 4/22/21 from Alexei Svitkine re Re UMA joinability/reidentification based on hardware configuration fingerprinting | Felt, Hochman | Admission | | 402, 403, LF | | | |
| PX | 549 | GOOG-CABR-04294727 | Email dated 1/7/16 from Tom Kershaw re Re Forbes publishes results of it's ad blocker thwarting experiment | Kleber, Hochman | | | 402, 403, H, MIL | | | |
| PX | 550 | GOOG-CABR-04408590 | Document titled ███ reimport list for b/25967339 | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 551 | GOOG-CABR-04410117 | Document titled Analytics  Fields Tracked and Resulting Effects | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 552 | GOOG-CABR-04413020 | DCLID Launch Email | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 553 | GOOG-CABR-04417613 | Presentation titled PWG Review  IP-based Filters in ███ | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 554 | GOOG-CABR-04418137 | Document dated 11/5/18 titled Cross-Domain Linking 2.0 | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 555 | GOOG-CABR-04419756 | Document dated 11/16/17 titled Comm Doc [gtag.js aka One Google Tag] [Launched] gtag.js across Google platforms (go/gtag-commdoc) | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 556 | GOOG-CABR-04423260 | Presentation titled Cookies and Audience 101 - Nov 2016 | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 558 | GOOG-CABR-04477378 | December 2019 Presentation titled UMA - User Metric Analysis | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 559 | GOOG-CABR-04483323 | Document dated 2/11/2020 titled  Incognito Metrics | Adhya, Halavati, Hochman, Borsay, Mardini | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 561 | GOOG-CABR-04486185 | Document dated 4/20/21 Sending last power-wash date to UMA for Churn Analysis | Halavati, Hochman | | | 402, 403, DRAFT, LF, H | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 563 | GOOG-CABR-04508088 | Email dated 1/21/19 from Peter Dijkgraaf re Chrome Incognito ... - This might also lead to confusion sin... | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 565 | GOOG-CABR-04618590 | June 2017 document titled Unikitty  A Unified Incremental DDA | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 566 | GOOG-CABR-04622340 | Document dated 5/11/21 titled Noisy Gclid (go/noisy-gclid) | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 567 | GOOG-CABR-04626120 | January 12, 2017 document titled ███ x-device conversion estimation" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 568 | GOOG-CABR-04635379 | August 17, 2018 document titled "Browser API to Support User Based Experiment" | Kleber, Hochman | | | 402, 403 | | Yes | |
| PX | 569 | GOOG-CABR-04639899 | May 14, 2021 document titled "UA-CH Explainer Edits" | Kleber, Hochman | | | 402, 403 | | Yes | |
| PX | 570 | GOOG-CABR-04641725 | April 29, 2021 document titled "Display Ads Efforts to Support Cross-Origin-Embedder-Policy (COEP)" | Kleber, Hochman | | | 402, 403 | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 572 | GOOG-CABR-04678169 | June 17, 2013 document titled "Analytics.js DoubleClick Tracking Integration" | Hochman, Google document custodian | Identification | | 402, 403, LF | | | |
| PX | 573 | GOOG-CABR-04691939 | April 11, 2013 document titled "Comm Doc  User ID Override (Universal Analytics) (Full Launch)" | Bindra, Hochman | Identification | | 402, 403, H, LF | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 574 | GOOG-CABR-04693821 | February 27, 2018 presentation titled "DVAIS 2018 ███ SSCT/VTC/ANID" | Liao, Hochman, Google document custodian | | Admission | 402, 403 | | | |
| PX | 575 | GOOG-CABR-04695140 | June 12, 2019 presentation titled "Firefox Private Browsing (go/ff-private-browsing-preso)" | Liao, Hochman, Google document custodian | | Admission | 402, 403, MIL | | | |
| PX | 576 | GOOG-CABR-04695672 | June 2, 2015 document titled "User Data Accessor Design" | Kleber, Liao, Monsees, Hochman | | | 402, 403, MIL | | Yes | |
| PX | 577 | GOOG-CABR-04696292 | October 23, 2020 document titled "PPID Opt-out Processing" | Liao, Hochman, Google document custodian | | | 402, 403 | | Yes | |
| PX | 578 | GOOG-CABR-04697357 | April 9, 2019 presentation titled ███ Long Term Roadmap (p███ -lt-roadmap)" | Bindra, Liao, Hochman | | | 402, 403 | | Yes | |
| PX | 579 | GOOG-CABR-04705124 | March 5, 2020 document titled "Publisher IP data Primer (go/ppid-primer)" | Bindra, Hochman | | Admission | 402, 403, H, LF | | | |
| PX | 580 | GOOG-CABR-04706890 | September 30, 2020 document titled "Building towards Complex yet Resilient Identity (go/id-combos)" | Bindra, Hochman | | Admission | 402, 403, H, LF | | | |
| PX | 581 | GOOG-CABR-04732430 | July 24, 2019 presentation titled "Privacy - User Trust Graph and User ID Graph privacy review" | Hochman, Google document custodian | | Admission | 402, 403, LF | | | |
| PX | 582 | GOOG-CABR-04737403 | January 11, 2016 presentation titled "Logs & Analysis" | Kleber, Hochman | | Admission | 402, 403 | | | |
| PX | 583 | GOOG-CABR-04743125 | May 26, 2021 email from Alexei Svitkine Re Metrics opt-out rate on Android | Borsay, Hochman | | | 402, 403 | | Yes | |
| PX | 584 | GOOG-CABR-04755930 | July 20, 2017 document titled ███ Service & Display Cross Device Conversion Tracking" | Liao, Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 585 | GOOG-CABR-04763333 | May 5, 2020 document titled "Design Doc  1P Advertiser ads AUID for Dynamic Ads Product Recommendations" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 586 | GOOG-CABR-04763527 | October 29, 2019 document titled "[PRD] Enhanced Conversions Metrics" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 587 | GOOG-CABR-04765137 | June 7, 2017 document titled "Server-side conversion-tracking" | Bindra, Liao, Kleber, Hochman | | | 402, 403 | | Yes | |
| PX | 588 | GOOG-CABR-04766321 | January 18, 2019 document titled "Staging - Measurement Sitewide Tagging Comm Doc - go/sitewide" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 589 | GOOG-CABR-04772394 | October 22, 2020 document titled "PPID Web Expansion" | Berntson, Liao, Hochman | | Admission | 402, 403 | | | |
| PX | 590 | GOOG-CABR-04773853 | March 1, 2016 presentation titled ███ Logging Sridhar Deck" | Berntson, Bhatnagar, Fair, Kleber, Liao, Monsees, Hochman | | Admission | 402, 403 | | | |
| PX | 591 | GOOG-CABR-04782100 | July 8, 2019 document titled "User Trust Graph Design V1" | Hochman, Google document custodian | | | 402, 403, LF | | | |
| PX | 592 | GOOG-CABR-04782308 | July 10, 2019 document titled "User ID Relation Graph V1" | Liao, Hochman, Google document custodian | | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 594 | GOOG-CABR-04795991 | May 29, 2020 presentation titled "Ads Privacy Ecosystem Steering - 6/2/2020" | Bindra, Liao, Schuh, Hochman | | Admission | 402, 403 | | | |
| PX | 595 | GOOG-CABR-04801490 | November 29, 2017 email from Alexei Svitkine re [Chrome L-R] Changing Chrome UMA logs retention to ███ | Schuh, Hochman | | Admission | 402, 403, LF | | | |
| PX | 596 | GOOG-CABR-04819485 | January 9, 2018 document titled "DRX Rebranding PRD" | Bindra, Hochman | | Admission | 402, 403, H, LF | | | |
| PX | 597 | GOOG-CABR-04820567 | June 10, 2020 presentation titled "Impact on Privacy" | Bindra, Hochman, Lasinski | | Admission | 402, 403, H, LF, MIL | | | |
| PX | 598 | GOOG-CABR-04899841 | June 16, 2017 email from Alexei Svitkine Re Chrome Staples Jun 14 2017 | Felt, Hochman | | | 402, 403 | | Yes | |
| PX | 599 | GOOG-CABR-04957994 | October 10, 2018 document titled ███ Master Design Doc (go%2f███ -design).pdf" | Kleber, Hochman | | | 402, 403 | | Yes | |
| PX | 600 | GOOG-CABR-04958035 | October 10, 2018 document titled "Doubleclick Ads Targeting For ███ Solutions A & B (go%2f███ -doubleclick-ads-targeting).pdf" | Kleber, Hochman | | | 402, 403 | | Yes | |
| PX | 601 | GOOG-CABR-04970427 | January 24, 2012 document titled "Finch Architecture/Design Doc (Official Version)" | Felt, Hochman | | | 402, 403 | | Yes | |
| PX | 602 | GOOG-CABR-04986312 | June 19, 2020 document titled "PRD  Bling ███" | Felt, McClelland, Hochman | | Admission | 402, 403 | | | |
| PX | 603 | GOOG-CABR-05136994 | July 7, 2021 document titled ███ Design.docx " | Hochman, Google document custodian | | | 402, 403, LF, MIL | | | |
| PX | 604 | GOOG-CABR-05145417 | April 22, 2019 document titled "[Sin Rastro] Core Team Summit Notes (go/sinrastro-summit-notes)" | Adhya, Borsay, Fair, Mardini, McClelland, Hochman | | Admission | 402, 403 | | | |
| PX | 605 | GOOG-CABR-05149122 | April 19, 2019 presentation titled "[CL  Messaging Worksession] I/O UI Screen Reviews 4.24" | Fair, Monsees, Hochman | | Admission | 402, 403 | | | |
| PX | 606 | GOOG-CABR-05163088 | March 6, 2020 presentation titled "Driving to Coherence  Incognito mode (March 2020)" | Adhya, Borsay, Fair, Mardini, McClelland, Hochman | | Admission | 402, 403 | | | |
| PX | 607 | GOOG-CABR-05248101 | January 21, 2019 presentation titled "B6P - TRUST (24 Jan 2019)" | Borsay, Mardini, McClelland, Hochman | | Admission | 402, 403 | Objections to Google's Use: Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| PX | 608 | GOOG-CABR-05280050 | May 28, 2020 spreadsheet titled "Publishers by Chrome Incognito % " | Liao, Hochman, Google document custodian | | | 402, 403, MIL | | Yes | |
| PX | 609 | GOOG-CABR-05280756 | July 16, 2020 email from Chris Liao Re  Ramp-up Plan for ███ | Liao, Hochman, Google document custodian | | Admission | 402, 403, MIL | | | |
| PX | 610 | GOOG-CABR-05280966 | September 27, 2019 presentation titled ███ deep dive_1ZZnc5XHfsy9wA34l-wG-nmwWHFZYvSd4xILbio7cxzk.pptx" | Bindra, Liao, Hochman | | | 402, 403 | | Yes | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 611 | GOOG-CABR-05305495 | October 18, 2016 presentation titled "Site Tag - Technical Overview" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 612 | GOOG-CABR-05362596 | June 7, 2018 document titled "Comm Doc ITP2.0 Apple's 2018 Intelligent Tracking Prevention 2.0 update (Launched) [go/itp2pov]" | McClelland, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 613 | GOOG-CABR-05372789 | November 7, 2018 email from Michael Kleber Re EFF  "Google Chrome s Users Take a Back Seat to Its Bottom Line" | Kleber, McClelland, Hochman | Admission | | 402, 403, H | | | |
| PX | 614 | GOOG-CABR-05404845 | March 27, 2017 presentation titled "Google Analytics - Tracking and Collection Overview" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 615 | GOOG-CABR-05405676 | May 21, 2020 document titled "[INT] Enhanced Conversion Implementation Guides MASTER" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 616 | GOOG-CABR-05454633 | November 3. 2020 document titled "Analytics__Reports_vs_Fields_Tracked.docx" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 617 | GOOG-CABR-05673102 | October 3, 2017 document titled "UserId Targeting on Display_1-4rjGPvcKYHx8cQ1ZFAo4byptAAd9H8jzzpGt-_9KUs.docx " | Kleber, Hochman | Admission | | 402, 403 | | | |
| PX | 618 | GOOG-CABR-05737898 | May 4, 2020 email from Ramin Halavati Re Measuring Searches in Incognito (for experiments). | Halavati, McClelland, Hochman | | | 402, 403, H, LF, MIL | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 620 | GOOG-CABR-05876612 | Feb 24, 2022 document titled "Storage_Service_2.0.docx " | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 621 | GOOG-CABR-05876933 | Undated, untitled screenshot of browser categories. | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 622 | GOOG-CABR-05876937 | September 9, 2021 untitled screenshot of a Histogram Dashboard displaying counts of Regular and Incognito Browser Profile Types | Hochman, Google document custodian | | | 402, 403, LF, MIL | | | |
| PX | 623 | GOOG-CABR-05881692 | August 29, 2019 document titled "Fortify Cookies to Support User Privacy Req_195r_GbtbFqAJDTNKFIS6XxZcJfdELVfJonq6npN_riw.docx;Fortify Cookies to Support User Privacy Re_195r_GbtbFqAJDTNKFIS6XxZcJfdELVfJonq6npN_riw.docx " | Bindra, Kleber, Hochman | Admission | | 402, 403 | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 625 | GOOG-CABR-00799341 | July 16, 2020 chat from Rory McClelland regarding privacy questions | McClelland, Hochman | Admission | | 402, 403 | | | |
| PX | 626 | | Hochman Opening Report Exhibit B | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 627 | | Hochman Opening Report Exhibit C | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 628 | | Hochman Opening Report Exhibit D | Hochman | Identification | | LF | | | |
| PX | 629 | | Hochman Opening Report Exhibit E | Hochman | Identification | | 402, 403 | | | |
| PX | 630 | | Hochman Opening Report Exhibit F | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 631 | | Hochman Rebuttal Report Exhibit A | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 632 | | Hochman Rebuttal Report Exhibit B | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 633 | | Hochman Rebuttal Report Exhibit C | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 634 | | Hochman Opening Report Appendix C | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 635 | | Hochman Opening Report Appendix E | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 636 | | Hochman Opening Report Appendix I | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 637 | | Hochman Rebuttal Report Appendix A | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 638 | | Hochman Rebuttal Report Appendix K | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 639 | | Hochman Rebuttal Report Appendix B | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 640 | | Hochman Rebuttal Report Appendix C | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 641 | | Hochman Rebuttal Report Appendix D | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 642 | | Hochman Rebuttal Report Appendix E | Hochman | Identification | | 402, 403, H, NE, MIL | | | |
| PX | 643 | | Hochman Rebuttal Report Appendix F | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 644 | | Hochman Rebuttal Report Appendix G | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 645 | | Hochman Rebuttal Report Appendix H | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 646 | | Hochman Rebuttal Report Appendix I | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 647 | | Hochman Rebuttal Report Appendix J | Hochman | Identification | | 402, 403, H, NE | | | |
| PX | 648 | GOOG-BRWN-00027028 | November 17, 2020 presentation titled "Conversion Excellence  consent Mode for gTag/GTM" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 649 | GOOG-BRWN-00032906 | November 2, 2020 database page titled "Chrome Metrics  Data Sources/Tables" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 651 | GOOG-BRWN-00049022 | September 26, 2019 presentation titled ▮▮▮▮▮▮ " | Harris, McClelland, Hochman | Admission | | 402, 403, MIL | | | |
| PX | 652 | GOOG-BRWN-00157001 | March 18, 2020 document titled "The Incognito Story" | Fair, Halavati, Hochman | Admission | | 402, 403, DRAFT, H, LF | | | |
| PX | 653 | GOOG-BRWN-00181499 | July 15, 2020 email from Mardini regarding "Ramp-up Plan for ▮▮▮▮▮▮▮▮ " | Mardini, McClelland, Hochman | Admission | | 402, 403 | | | |
| PX | 654 | GOOG-BRWN-00184875 | January 29, 2020 email from Rory McClelland regarding "Chrome/Sin Rastro "We should keep in mind that the value" | Adhya, Borsay, Halavati, McClelland, Hochman | Admission | | 402, 403, H, MIL, LF | | | |
| PX | 655 | GOOG-BRWN-00487443 | January 18, 2020 email from automatic reply account regarding "Improve tagging controls for GA advertising features" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 657 | GOOG-BRWN-00711633 | November 7, 2018 internal document titled "Google Analytics  Activating the Google signals setting" | Hochman, Google document custodian | | | 402, 403, LF | | Yes | |
| PX | 658 | GOOG-BRWN-00858548 | June 1, 2022 document titled ▮▮▮▮▮▮ Logs" | Hochman, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 659 | GOOG-CABR-00489377 | June 30, 2020 email from Mathias Bynens regarding "Measuring Searches in Incognito (for experiments)" | Halavati, McClelland, Hochman | Admission | | 402, 403, H, LF | | | |
| PX | 660 | GOOG-CABR-04824758 | August 19, 2020 internal document titled "[Comms Doc] - Limited ads (go/limitedadscomms)" | Bindra, Hochman | Admission | | 402, 403, H, LF, MIL | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 662 | | Appendix 3 to April 15, 2022 Expert Report of Bruce Schneier | Schneier | Admission | | 402, 403, H, NE | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| JX | 663 | | Diamond, S. (2011). "Reference Guide On Survey Research," in Reference Manual on Scientific Evidence. Federal Judicial Center/National Academy of Sciences | **Plaintiffs:** Keegan **Google:** Amir | **Plaintiffs:** Identification **Google:** Identification | | H, NE | **Objections to Google's Use:** Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| PX | 664 | | Global Market Research 2021  An ESOMAR Industry Report | Keegan | Identification | | H, NE | | | |
| PX | 665 | | Jacoby, J. (2013). Trademark Surveys, Volume 1 Designing, Implementing, and Evaluating Surveys, American Bar Association | Keegan | Identification | | 402, H, NE | | | |
| PX | 666 | | McCarthy, J.T. (2020). McCarthy on Trademarks and Unfair Competition, 5th Ed | Keegan | Identification | | 402, H, NE | | | |
| PX | 667 | | Visser, P. S., Krosnick, J. A., & Lavrakas, P. J. (2000). Survey research. In H. T. Reis & C. M. Judd (Eds.), Handbook of Research Methods in Social and Personality Psychology. Cambridge University Press | Keegan | Identification | | H, NE | | | |
| PX | 668 | | Swann, J.B. (2005). "A 'Reading  Test Or A 'Memory  Test  Which Survey Methodology Is Correct?" The Trademark Reporter, Vol. 95 | Keegan | Identification | | H, NE | | | |
| JX | 669 | GOOG-BRWN-00028191 | April 18, 2019 presentation titled "Incognito Icon Redesign" | **Plaintiffs:** Keegan, Google document custodian **Google:** Amir | **Plaintiffs:** Admission **Google:** Identification | | 403, 402, H, LF | **Objections to Google's Use:** Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| PX | 670 | GOOG-CABR-04400001 | Incognito Splash Screen capture dated March 2017 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 671 | GOOG-CABR-04400002 | Incognito Splash Screen capture dated April 2017 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 672 | GOOG-CABR-04400004 | Incognito Splash Screen capture dated August 2017 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 673 | GOOG-CABR-04400006 | Incognito Splash screen capture dated August 2020 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 674 | GOOG-CABR-04400021 | Incognito Mobile Splash screen capture undated | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 675 | GOOG-CABR-04400027 | Incognito Mobile Splash screen capture undated | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 676 | GOOG-CABR-04400029 | Incognito splash screen capture dated September 2008 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 677 | GOOG-CABR-04400030 | Incognito Splash Screen capture dated May 2010 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 678 | GOOG-CABR-04400032 | Incognito Splash Screen capture dated March 2013 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 679 | GOOG-CABR-04400033 | Incognito Splash Screen capture dated February 2014 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| PX | 680 | GOOG-CABR-04400034 | Incognito Splash Screen capture dated July 2014 | Keegan, Fair, Google document custodian | Admission | Yes | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 682 | GOOG-BRWN-00027456 | Q1 2020 internal presentation titled "Project ▮▮▮▮ Publisher's 1P Cookies/IDs Strategy" | Berntson, Lasinski | Admission | | 402, 403 | | | |
| PX | 683 | GOOG-BRWN-00047631 | July 15, 2020 internal document regarding "Notes on Incognito Misconceptions" | Borsay, Halavati, Harris, McClelland, Lasinski | Admission | | 402, 403, H, LF, DRAFT, MIL | | | |
| PX | 684 | GOOG-BRWN-00139742 | January 21, 2019 internal document titled "Chrome Browser  2019+ Strategy" | Borsay, Fair, Felt, Harris, Mardini, Schuh, Tabriz, Lasinski | Admission | | 402, 403 | | Yes | |
| PX | 685 | GOOG-BRWN-00146251 | November 8, 2018 internal presentation titled "2019 DVAA Revenue Forecast Review" | Bhatnagar, Lasinski | Admission | | 402, 403, MIL | | Yes | |
| PX | 686 | GOOG-BRWN-00154008 | March 2020 internal presentation titled "Google Incognito Awareness and Landscape" | Fair, Lasinski | Admission | | 403, 402, H, LF | | Yes | |
| PX | 687 | GOOG-BRWN-00154707 | July 14, 2020 internal presentation titled "MEGA Core  2020 Q2 OKR Update" | Fair, Lasinski | Admission | | 403, 402, H, LF | | | |
| PX | 688 | GOOG-BRWN-00163550 | March 11, 2019 internal presentation titled "The Future of Incognito, Weekly Check-in" | Borsay, Fair, Mardini, Lasinski | Admission | | 402, 403 | | | |
| PX | 689 | GOOG-BRWN-00203888 | September 30, 2019 internal presentation titled "How to lead in a data-centric era? Marketing in a privacy-first world" | Lasinski, Google document custodian | Admission | | 402, 403, H, MIL, LF | | Yes | |
| PX | 690 | GOOG-BRWN-00406281 | May 9, 2018 email regarding "Clank Leads" agenda | Lasinski, Google document custodian | Admission | | 402, 403, H, MIL, LF | | Yes | |
| PX | 691 | GOOG-BRWN-00422777 | February 5, 2020 email regarding comments to "PDPO Flamingo Summit Keynote" | Lasinski, Google document custodian | Admission | | 402, 403, H, MIL, LF | | Yes | |
| PX | 692 | GOOG-BRWN-00478023 | March 20, 2014 internal document regarding "Incognito Notes" for various dates | Borsay, Fair, Lasinski | Admission | | 402, 403, MIL | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 694 | GOOG-BRWN-00653907 | July 8, 2021 excel spreadsheet titled "Browser Competitive Analysis 2021" | Palmer, Lasinski | Admission | | 402, 403, LF | | | |
| PX | 695 | GOOG-BRWN-00792629 | May 2021 internal presentation titled "Chrome Browser US Competitor Analysis" | Adhya, Lasinski | Admission | | 402, 403 | | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 696 | GOOG-CABR-00141714 | May 18, 2020 internal document regarding "Privacy & Security Controls in Chrome" update | Borsay, Mardini, Lasinski | Admission | | 402, 403 | | | |
| PX | 697 | GOOG-CABR-00391340 | May 28, 2020 internal document titled ███████ (No 3P cookies in Incognito)" | Berntson, Bhatnagar, Liao, McClelland, Lasinski | | | 402, 403, MIL | | | |
| PX | 698 | GOOG-CABR-03611277 | December 2018 internal document titled "Chrome's Future in a Cookieless World (Display)" | Bindra, Lasinski | | | 402, 403, H, LF, MIL | | Yes | |
| PX | 699 | GOOG-CABR-03695549 | February 9, 2021 internal presentation titled "Like of a Cookie / Ads Identifier" | Lasinski, Google document custodian, Hochman | Admission | | 402, 403, H, LF | | | |
| PX | 700 | GOOG-CABR-03842057 | June 26, 2020 internal document titled "iOS Traffic Fraction in Ads (Search/Display/YouTube)" | Bindra, Felt, Leung, Liao, Lasinski | | | 402, 403, LF | | | |
| PX | 701 | GOOG-CABR-03956603 | May 13, 2020 email regarding "Ads Privacy Ecosystem Steering Notes" | Bindra, Liao, Schuh, Tabriz, Lasinski | Admission | | 402, 403, LF | | | |
| PX | 702 | GOOG-CABR-03958888 | October 29, 2018 regarding notes on updating "the chrome impact model" | Bindra, Lasinski | Admission | | 402, 403, H, MIL | | | |
| PX | 703 | GOOG-CABR-04072530 | February 4, 2020 internal document titled "Chrome Monetization Deck Outline" | Lasinski, Google document custodian | Admission | | 402, 403, H, MIL | | Yes | |
| PX | 704 | GOOG-CABR-04120396 | May 2, 2019 internal document titled "Publisher's 1P ID Strategy Update  Beyond ITP" | Berntson, Lasinski | | | 402, 403 | | Yes | |
| PX | 705 | GOOG-CABR-04404345 | February 2020 internal presentation titled "Why Chrome Matters to Google" | Lasinski, Google document custodian | Admission | | 402, 403, H, MIL | | | |
| JX | 706 | GOOG-CABR-04406227 | February 4, 2020 internal document titled "Chrome Monetization Deck Outline" | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, H, MIL | | | |
| JX | 707 | GOOG-CABR-04486714 | February 10, 2021 excel spreadsheet regarding "Incognito Metrics Fact Sheet" | **Plaintiffs:** Halavati, Lasinski, Hochman **Google:** Felt/Sadowski | **Google:** Admission | | 402, 403 | | Yes | |
| PX | 708 | GOOG-CABR-04588763 | February 4, 2021 email regarding a "Guide to the Post-Third-Party Cookie Era" | Kleber, Lasinski | | | 901, 402, 403, H, LF, MIL | | Yes | |
| PX | 709 | GOOG-CABR-04596471 | April 2017 internal presentation titled "Publisher User and Revenue Data & Insights" | Bindra, Lasinski | | | 402, 403, H, LF | | Yes | |
| PX | 710 | GOOG-CABR-04611594 | June 5, 2015 internal presentation titled "Mobile Web" | Lasinski, Google document custodian | | | 402, 403, H, LF | | Yes | |
| PX | 711 | GOOG-CABR-04613495 | August 31, 2017 internal presentation titled "2018 DVAA ex YT Prelim Revenue Forecast" | Bindra, Lasinski | | | 402, 403, H, LF, MIL | | Yes | |
| PX | 712 | GOOG-CABR-04703695 | September 12, 2019 internal presentation titled "2020 DVAA Revenue Forecast Review" | Lasinski, Google document custodian | | | 402, 403, H, LF, MIL | | Yes | |
| PX | 713 | GOOG-CABR-04705413 | April 22, 2021 internal presentation titled "Conversion Panel Proposal, BAM review" | Walker, Lasinski | Admission | | 402, 403, H, LF, MIL | | | |
| PX | 714 | GOOG-CABR-04729089 | July 21, 2021 internal presentation titled "Google Display Revenue 101" | Lasinski, Google document custodian | Admission | | 402, 403, H, LF, MIL | | | |
| PX | 715 | GOOG-CABR-04787255 | July 16, 2019 internal document regarding "Digital Advertising RFT", Policy & Trust Review | Bhatnagar, Bindra, Fair, Lasinski | Admission | | 402, 403 | | | |
| PX | 716 | GOOG-CABR-04867499 | Internal document regarding ███████ WG Leads meeting notes from May 2019 to December 2020 | Bindra, Liao, Lasinski | | | 402, 403 | | Yes | |
| PX | 717 | GOOG-CABR-05150938 | August 3, 2020 internal presentation titled "From consent to pleasant surprise" | Adhya, Bhatnagar, Fair, Liao, Monsees, Lasinski | Admission | | 402, 403 | | | |
| PX | 718 | GOOG-CABR-05263826 | March 25, 2021 internal presentation titled "Search Privacy Digest" | Monsees, Lasinski | Admission | | 402, 403, H, LF | | | |
| PX | 719 | GOOG-CABR-05279618 | May 11, 2020 email regarding ███████ ads impact | Bindra, Liao, Lasinski | Admission | | 402, 403, MIL | | | |
| PX | 720 | GOOG-CABR-05420346 | May 13, 2020 email regarding deprecation of 3P cookies in incognito mode | Lasinski, Google document custodian | Admission | | 402, 403, H, LF, MIL | | | |
| PX | 721 | GOOG-CABR-05886428 | April 15, 2022 excel spreadsheet showing Incognito usage metrics (Android) | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 722 | GOOG-CABR-05886429 | April 15, 2022 excel spreadsheet showing Incognito usage metrics (ChromeOS) | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 723 | GOOG-CABR-05886430 | April 15, 2022 excel spreadsheet showing Incognito usage metrics (iOS) | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 724 | GOOG-CABR-05886431 | April 15, 2022 excel spreadsheet showing Incognito usage metrics (Linux) | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 725 | GOOG-CABR-05886432 | April 15, 2022 excel spreadsheet showing Incognito usage metrics (MacOS) | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 726 | GOOG-CABR-05886433 | April 15, 2022 excel spreadsheet showing Incognito usage metrics (Windows) | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| JX | 727 | GOOG-CABR-X-00000421 | March 5, 2022 internal document regarding "Screenwise Panel Recruitment Survey" | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403 | | | |
| PX | 728 | GOOG-CABR-X-00000468 | March 5, 2022 internal document regarding "Screenwise Brochure" | Lasinski, Google document custodian | Admission | | 402, 403, LF | | | |
| PX | 729 | GOOG-CABR-X-00001225 | April 14, 2022 internal document regarding "Display Ads PL" | Lasinski, Google document custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 730 | | April 5, 2022 Email from T. Gao re  Brown v. Google – UMA data | Lasinski, Google document custodian | Admission | | 402, 403, LF, H, NE | | | |
| PX | 731 | | April 14, 2022 Letter from T. Fani re  Google production Volume X-011 | Lasinski, Google document custodian | Admission | | 402, 403, LF, H, NE | | | |
| PX | 732 | | Alphabet Form 10-K for the fiscal year ended December 31, 2021. | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, MIL | | | |
| JX | 733 | | Alphabet Form 10-K for the fiscal year ended December 31, 2019. | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, MIL | | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 21 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| JX | 734 | | Alphabet Form 10-K for the fiscal year ended December 31, 2018. | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, MIL | | | |
| PX | 735 | | "About the Ipsos Screenwise Panel" per Ipsos at https://screenwisepanel.com/home (accessed March 15, 2022) | Lasinski, Google document custodian | Admission | | 402, 403, LF, H, 901 | | | |
| PX | 736 | | "Google Panel Privacy Policy" at https://screenwisepanel.com/google-panel-privacy-policy (accessed April 7, 2022) | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, 901 | | | |
| PX | 737 | | "Google paying users to track 100% of their Web usage via little black box" at https://arstechnica.com/gadgets/2012/02/google-paying-users-to-track-100-of-their-web-usage-via-little-black-box/ (accessed March 14, 2022) | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, 901 | | | |
| JX | 738 | | "Google Screenwise pays opt-in users for expanded web tracking" at https://www.theverge.com/2012/2/8/2785751/google-screenwise-panel-web-monitoring-knowledge-networks (accessed March 14, 2022) | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, 901 | | | |
| JX | 739 | | "Ipsos Screenwise Panel Cookie Policy" at https://screenwisepanel.com/cookie-policy (accessed March 17, 2022) | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, 901 | | | |
| PX | 740 | | "Ipsos Screenwise Panel Privacy Policy" at https://screenwisepanel.com/ipsos-Sow-privacy-policy (accessed March 14, 2022) | **Plaintiffs:** Lasinski, Google document custodian **Google:** Strombom | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, 901 | | | |
| PX | 741 | | "Key Figures" per Ipsos at https://www.ipsos.com/en/key-figures (accessed March 17, 2022) | Lasinski, Google document custodian | Admission | | 402, 403, LF, H, 901 | | | |
| PX | 742 | | "Nielsen Computer & Mobile Panel" per https://computermobilepanel.nielsen.com/ui/US/en/sdp/landing (accessed March 13, 2022) | Lasinski | Admission | | 402, 403, LF, H, 901 | | | |
| PX | 743 | | "Number of internet users in the United States from 2010 to 2025" per Statista at https://www.statista.com/statistics/325645/usa-number-of-internet-users/#professional (accessed April 18, 2022) | Lasinski | Admission | | 402, 403, LF, H, MIL, 901 | | | |
| PX | 744 | | https://gs.statcounter.com/browser-market-share (accessed March 15, 2022) | Lasinski | Admission | | 402, 403, LF, H, MIL, 901 | | | |
| PX | 745 | | https://gs.statcounter.com/browser-market-share/all/united-states-of-america (accessed January 13, 2022). | **Plaintiffs:** Lasinski **Google:** Amir | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, MIL, 901 | | | |
| PX | 746 | | https://gs.statcounter.com/browser-market-share/all/united-states-of-america/#monthly-201606 202201 (accessed April 8, 2022) | **Plaintiffs:** Lasinski **Google:** Amir | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, LF, H, MIL, 901 | | | |
| PX | 747 | | https://gs.statcounter.com/browser-market-share/desktop/united-states-of-america/#monthly-201601-202112 (accessed April 8, 2022) | Lasinski | Admission | | 402, 403, LF, H, MIL, 901 | | | |
| PX | 748 | | https://gs.statcounter.com/browser-market-share/mobile/united-states-of-america/#monthly-201601-202112 (accessed April 8, 2022) | Lasinski | Admission | | 402, 403, LF, H, MIL, 901 | | | |
| PX | 749 | | https://gs.statcounter.com/faq (accessed April 8, 2022) | Lasinski | Admission | | 402, 403, LF, H, MIL | | | |
| PX | 750 | GOOG-BRWN-00026161 | November 3, 2020 internal document titled "http // go███████-coverage-ratio_Old Design, Launched" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 751 | GOOG-BRWN-00026213 | March 13, 2017 internal document titled "Design Doc  GA Remarketing Lists for GDN X-Device" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 752 | GOOG-BRWN-00026485 | February 26, 2018 internal document titled "███_Batch_Remarketing_Design" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 753 | GOOG-BRWN-00026591 | November 3, 2020 internal document titled "Product Integration General Design" | Google Custodian | | | 402, 403, LF | | | |
| PX | 754 | GOOG-BRWN-00026632 | February 10, 2020 internal presentation titled "███ Integrations Template" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 755 | GOOG-BRWN-00026788 | November 3, 2020 internal document titled "Differential Privacy for O2O Store Visits in GA" | Google Custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 756 | GOOG-BRWN-00026831 | November 3, 2020 internal document titled "Life of a Visitor in GA+RLSA" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 757 | GOOG-BRWN-00026874 | November 3, 2020 internal document diagram titled "Feeder Diagram" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 758 | GOOG-BRWN-00026878 | November 1, 2018 external document titled "Private Mode Browsing" | Google Custodian | Admission | | 901, DRAFT, LF | | | |
| PX | 759 | GOOG-BRWN-00027079 | November 17, 2020 internal webpage titled "Site Wide Tagging" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 760 | GOOG-BRWN-00027100 | May 27, 2019 internal document titled "Implementation difference between Chrome regular and incognito mode" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 761 | GOOG-BRWN-00027227 | August 21, 2020 internal webpage titled "Chrome Metrics" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 762 | GOOG-BRWN-00029445 | September 24, 2020 internal webpage titled "Logs Sources and Access Types" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 763 | GOOG-BRWN-00031631 | September 15, 2014 internal document titled "GA InApp Remarketing Backend Design Doc" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 764 | GOOG-BRWN-00032186 | March 2, 2015 internal document titled "Probabilistic Thresholding in Stardust" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 765 | GOOG-BRWN-00032789 | November 16, 2020 internal document titled "Chrome Incognito PRD" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 766 | GOOG-BRWN-00047367 | May 14, 2020 internal document titled "M83 - ███ rollout messaging" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 767 | GOOG-BRWN-00047429 | May 8, 2018 internal document titled "Chrome Data Collection for User Research Studies" | Google Custodian | | | 402, 403, LF | | Yes | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 768 | GOOG-BRWN-00048078 | January 15, 2021 internal document titled "Cookies vs. FLoC  Side-by-Side comparison" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 769 | GOOG-BRWN-00048474 | October 5, 2018 internal presentation titled "Chrome Metrics  An Overview, 2018" | Google Custodian | | | 402, 403, LF | | | |
| PX | 770 | GOOG-BRWN-00054491 | September 29, 2017 internal document titled "Domain for ▓▓▓▓▓▓" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 771 | GOOG-BRWN-00054985 | November 8, 2016 internal presentation titled "▓▓▓▓ Gaia conversions in display" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 772 | GOOG-BRWN-00055093 | August 17, 2017 internal document titled "Safari ITP - Open Research Questions" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 773 | GOOG-BRWN-00057338 | October 22, 2019 internal document titled "Migrate ▓▓▓▓ into ▓▓▓▓" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 774 | GOOG-BRWN-00057404 | March 12, 2018 internal document titled "▓▓▓▓ Coverage Ratio" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 775 | GOOG-BRWN-00057878 | February 15, 2018 internal document ▓▓▓▓ Fixes" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 776 | GOOG-BRWN-00057885 | March 21, 2019 internal document ▓▓▓▓ Investigation" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 777 | GOOG-BRWN-00061068 | August 6, 2019 internal presentation "▓▓▓▓ deepdive" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 778 | GOOG-BRWN-00062876 | November 2013 internal presentation titled "Inspector Gadget  Eng Review Nov 2013" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 779 | GOOG-BRWN-00063218 | November 19, 2020 internal presentation titled "Chrome Trust &Safety 2021 Roadmap" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 780 | GOOG-BRWN-00070268 | September 30, 2020 internal presentation titled "PPI Program Review  Zwieback" | Google Custodian | | Admission | 402, 403, LF, MIL | | | |
| PX | 781 | GOOG-BRWN-00071887 | February 10, 2020 internal webpage titled "Incognito Metrics" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 782 | GOOG-BRWN-00078286 | June 1, 2021 internal presentation titled "User Identifiers  Brand University overview" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 783 | GOOG-BRWN-00078324 | November 11, 2019 internal webpage "Getting Started" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 784 | GOOG-BRWN-00078334 | May 31, 2021 internal webpage titled "Zwieback" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 785 | GOOG-BRWN-00078336 | April 28, 2020 internal webpage "Zwieback Cookie Coding Details" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| JX | 786 | GOOG-BRWN-00078348 | November 11, 2019 internal webpage "Zwieback Overview" | **Plaintiffs:** Google Custodian  **Google:** Psounis | **Plaintiffs:** Admission  **Google:** Identification | | LF | | | |
| PX | 787 | GOOG-BRWN-00078361 | April 23, 2020 internal webpage "Biscotti Identifiers" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 788 | GOOG-BRWN-00078366 | September 5, 2018 internal webpage "Device Identifiers" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 789 | GOOG-BRWN-00078378 | May 7, 2021 internal webpage "Fantastic Identifiers and Where to Find Them" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 790 | GOOG-BRWN-00078386 | March 11, 2019 internal webpage "Unified Display Signed In" | Google Custodian | | Admission | 402, 403, LF, MIL | | | |
| PX | 791 | GOOG-BRWN-00078435 | June 10, 2021 spreadsheet titled "Fact sheet of Log Names &Retention Period - Analytics & Display Ads Logs" | Google Custodian | | Admission | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 795 | GOOG-BRWN-00078439 | June 10, 2021 internal presentation titled "Google Analytics  Backend Core Processing Pipelines" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 796 | GOOG-BRWN-00078849 | Presentation | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 797 | GOOG-BRWN-00139771 | April 27, 2020 internal document titled "Introduction to UMA" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 798 | GOOG-BRWN-00140197 | August 14, 2020 internal presentation titled "PRD ▓▓▓▓ -Desktop" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 799 | GOOG-BRWN-00140565 | September 12, 2017 internal document titled "Evaluating Estimated and Observed reporting used ▓▓▓▓ data in Google Analytics" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 800 | GOOG-BRWN-00144643 | August 31, 2020 internal presentation titled "Conversion Modeling in DV360" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 801 | GOOG-BRWN-00147812 | April 2019 internal document titled "Chrome Privacy Comms Planning" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 802 | GOOG-BRWN-00149196 | September 20, 2019 internal document titled "Allowed Features under Disable personalization in DBL" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 803 | GOOG-BRWN-00150450 | May 3, 2017 internal meeting notes document titled "▓▓▓▓ Privacy Office Hour" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 804 | GOOG-BRWN-00150771 | May 4, 2018 internal document titled "Supporting linked cookies in AdX RTB in GKS" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 805 | GOOG-BRWN-00153831 | April 4, 2019 document titled "Fledge  High Level Design For 6th ▓▓▓▓ GKS Launch" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 806 | GOOG-BRWN-00157519 | February 27, 2020 internal titled "Zwieback  The Story So Far" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| JX | 807 | GOOG-BRWN-00160342 | April 19, 2016 internal presentation titled "▓▓▓▓ ▓▓▓▓" | **Plaintiffs** Chris Liao; Google Custodian  **Google:** Berntson | **Google:** Admission | | 403, H | **Objections to Google's Use:** Hearsay; Foundation; 403 (subject of preclusionary sanctions (Dkt. 588)) | Yes | |
| PX | 808 | GOOG-BRWN-00165695 | October 1, 2019 internal document titled "Privacy Team Roadmap Planning Session" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 809 | GOOG-BRWN-00167899 | March 28, 2019 email from Andrey Aredakov regarding ▓▓▓▓ of page loads are incognito mode" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 810 | GOOG-BRWN-00168232 | October 2, 2020 email from Filip Gorski regarding "Long-term Clank Omaha count adjustments" | Caitlin Sadowski | | | 402, 403 | | Yes | |
| PX | 811 | GOOG-BRWN-00168623.C | July 22, 2020 email from Ilya Sherman regarding "Measuring Searches in Incognito" | Caitlin Sadowski; Ramin Halavati | | Admission | 402, 403, LF, H | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 813 | GOOG-BRWN-00168788 | May 19, 2020 email from Krishna Govind regarding "Measuring Searches in Incognito (for experiments)" | Google Custodian | | Admission | 402, 403, LF | | | |

Case 4:20-cv-03664-YGR  Document 1062  Filed 11/08/23  Page 23 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 814 | GOOG-BRWN-00168820 | May 18, 2020 email from Florian Uunk regarding "Reasons for not sending X-Client-Data header" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 815 | GOOG-BRWN-00168891 | May 7, 2020 email from Sam Burch regarding "Incognito Analysis Question" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 816 | GOOG-BRWN-00168913 | May 7, 2020 email from Florian Uunk regarding "Measuring Searches in Incognito (for experiments)" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 817 | GOOG-BRWN-00169278 | November 19, 2019 email from Ramin Halavati regarding "Estimating Incognito Usage" | Ramin Halavati ;Google Custodian | | | 402, 403, H, LF | | Yes | |
| PX | 818 | GOOG-BRWN-00171653 | June 22, 2020 email from Mardini regarding "Ramp-up Plan for ▉" | Chris Liao;Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 819 | GOOG-BRWN-00172242 | December 2, 2016 email from Luke Hedrick regarding "For custom bidding, how do we match/join DT IDs with Customer's data?" | Deepti Bhatnager | | | 402, 403, LF | | Yes | |
| PX | 820 | GOOG-BRWN-00173139 | July 23, 2015 email from Leo Chen regarding "Brand Life Newsletter - June 2015" | Deepti Bhatnager | | | 402, 403, LF | | Yes | |
| PX | 821 | GOOG-BRWN-00173162 | July 24, 2015 email from Deepti Bhatnagar regarding "Brand Life Newsletter - June 2015" | Deepti Bhatnager | | | 402, 403, LF | | Yes | |
| PX | 822 | GOOG-BRWN-00173280 | May 5, 2020 email from Mardini regarding "▉ launch on Desktop and Android" | AbdelKarim Mardini, Chetna Bindra, Chris Liao | Admission | | 402, 403, ID | | | |
| PX | 823 | GOOG-BRWN-00175346 | June 17, 2020 email from Sonali Perera regarding "PM Support needed - Walmart Server Side migration" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 824 | GOOG-BRWN-00178120 | March 22, 2019 email from Sammit Adhya regarding "▉ Weekly Update w/o March 21st" | Chetna Bindra; Greg Fair | | | 403, 402, H, LF | | Yes | |
| PX | 825 | GOOG-BRWN-00181672 | July 16, 2020 email from Rory McClelland regarding "Ramp-up Plan for ▉" | AbdelKarim Mardini; Bert Leung; Chetna Bindra; Chris Liao; Rory McClelland | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 827 | GOOG-BRWN-00181859 | May 4, 2020 email from Jochen Eisinger regarding "Measuring Searches in Incognito (for experiments)" | AbdelKarim Mardini | Admission | | 402, 403 | | | |
| PX | 828 | GOOG-BRWN-00181901 | April 28, 2020 email from Rory McClelland regarding "Rollout plan for ▉" | AbdelKarim Mardini; Rory McClelland | | | 402, 403 | | Yes | |
| PX | 829 | GOOG-BRWN-00181940 | May 5, 2020 email from Mardini regarding "▉ launch readiness" | AbdelKarim Mardini; Chetna Bindra | | | 402, 403 | | Yes | |
| PX | 830 | GOOG-BRWN-00182023 | April 22, 2020 email from Mardini regarding "Rollout plan for ▉" | AbdelKarim Mardini; Rory McClelland | Admission | | 402, 403, MIL | | | |
| PX | 831 | GOOG-BRWN-00182034 | May 13, 2020 email from Chris Liao regarding "Inferring Incognito traffic from server side" | Chris Liao; Ramin Halavati; Bert Leung; AbdelKarim Mardini; Chetna Bindra; Rory McClelland | Admission | | 402, 403, H, LF | | | |
| PX | 832 | GOOG-BRWN-00182073 | May 6, 2020 email from Florian Uunk regarding "▉ launch on Desktop and Android" | AbdelKarim Mardini; Rory McClelland | Admission | | 402, 403, MIL | | | |
| PX | 833 | GOOG-BRWN-00182199 | March 9, 2020 email from Rory McClelland regarding "Chrome Incognito Logging" | AbdelKarim Mardini; Ramin Halavati; Rory McClelland | Admission | | 402, 403 | | Yes | |
| PX | 834 | GOOG-BRWN-00182298 | February 20, 2020 email from Christian Dullweber regarding "▉ - Mobile" | Rory McClelland; AbdelKarim Mardini | | | 402, 403 | | Yes | |
| PX | 835 | GOOG-BRWN-00182686 | October 10, 2019 email from James Croom regarding "status of 3P blocking in Incognito mode?" | Rory McClelland; AbdelKarim Mardini | | | 402, 403 | | Yes | |
| PX | 836 | GOOG-BRWN-00184772 | February 28, 2020 email from "chrome-privacy-core@google.com" regarding "Digest for chrome-privacy-core@google.com-21 updates in 11 topics" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 837 | GOOG-BRWN-00184947 | August 21, 2014 email from Ellen Siegel regarding "Security Center launch with Incognito impact" | Google Custodian | | | 402, 403, MIL, LF | | Yes | |
| PX | 838 | GOOG-BRWN-00185091 | June 2, 2014 email from Ryan Hamilton regarding "Recording use of incognito in UMA" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 839 | GOOG-BRWN-00185327 | May 6, 2019 email from Jochen Eisinger regarding "Meeting on Apr 25th on retention control" | AbdelKarim Mardini; Rory McClelland | | | 402, 403 | | Yes | |
| PX | 840 | GOOG-BRWN-00186871 | July 2019 internal document titled "Research Plan ▉ (2nd iteration)" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 841 | GOOG-BRWN-00204424 | January 22, 2021 internal document titled "Data Transparency I/O Moment draft" | Google Custodian | Admission | | 402, 403, MIL, LF | | | |
| PX | 842 | GOOG-BRWN-00229578 | August 10, 2016 internal document titled "X-device Remarketing" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 843 | GOOG-BRWN-00278282 | July 8, 2020 email from Christian Dullweber regarding "M83 launch metrics so far" | AbdelKarim Mardini; Rory McClelland | | | 402, 403, LF | | Yes | |
| PX | 844 | GOOG-BRWN-00417704 | August 1, 2019 email from Florian Uunk regarding "Privacy-Focused Chrome" | AbdelKarim Mardini | | | 402, 403, LF | | Yes | |
| PX | 845 | GOOG-BRWN-00425303 | 8/19 Presentation 2019 presentation titled "Multi v. Single Session Incognito Lab Study" | Google Custodian | | | 402, 403, H, LF | | Yes | |
| PX | 846 | GOOG-BRWN-00425682.R | June 3, 2020 internal document titled "Measuring Searches in Incognito (for experiments)" | Google Custodian | Admission | | 402, 403, MIL, LF | | | |
| PX | 847 | GOOG-BRWN-00426819 | May 2020 presentation titled "Overview of Conversion Leaks" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 848 | GOOG-BRWN-00432247 | April 13, 2018 internal document titled "goto/ono-zwieback" | Google Custodian | Admission | | 402, 403, LF, MIL | | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 24 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 849 | GOOG-BRWN-00432577 | October 23, 2016 internal document titled "Argoz High Level Design For First ▮ GKS Launch" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 850 | GOOG-BRWN-00437142 | October 7, 2015 document titled "Incognito mode stats" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 851 | GOOG-BRWN-00461603 | September 17, 2018 document of a spreadsheet titled "Account Central Launches since 2015" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 852 | GOOG-BRWN-00477439 | April 23, 2017 email from "rainhard@google.com" regarding "iOS Tab Context Menus - bug" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 853 | GOOG-BRWN-00477710 | May 7, 2019 internal document titled "Ads Impact Response from ▮" and "SameSite & Secure" Launches | Chris Liao;Google Custodian | Admission | | 402, 403, MIL | | | |
| PX | 854 | GOOG-BRWN-00538280 | November 10, 2017 presentation titled "Alphabet's Atomic Adolescence  Geranium Privacy Engineering Summit" | Google Custodian | Admission | | 402, 403, H, LF | | | |
| PX | 855 | GOOG-BRWN-00539810 | June 2021 presentation titled "Omega Privacy Clustering, Anonymization, Robust Learning and Differential Privacy" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 856 | GOOG-BRWN-00542100 | April 2017 internal document "Pisces  Pairwise Cookie Link Sampling for X-Device Attribution" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 857 | GOOG-BRWN-00547081 | May 2017 internal document "Addressing Joinability Risks for Double-logging in DCLK GKS" | Google Custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 858 | GOOG-BRWN-00609007 | June 15, 2016 email chain from Sammit Adhya regarding ▮ OKR; Uniqueness of User Agent String | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 859 | GOOG-BRWN-00620969 | July 27, 2021 email from "aadc-unauth-eng@google.com" regarding "Topic Digest - 25 updates in 7 topics" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 860 | GOOG-BRWN-00764614 | August 20, 2019 email from Connie Choi regarding "Understanding display ads revenue for signed out/Incognito users | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 861 | GOOG-BRWN-00844941 | December 22, 2021 internal document titled "WebView Detection for ▮" | Bert Leung; Mandy Liu; Google Custodian | | | 402, 403 | | Yes | |
| PX | 862 | GOOG-BRWN-00845277 | October 28, 2021 email from Ankur Lahoti regarding "FF PB modeling" | Chris Liao; Bert Leung; Google Custodian | | | 402, 403, MIL | | Yes | |
| PX | 863 | GOOG-BRWN-00845423 | May 18, 2021 email from "mdb.logs-front-door@google.com" regarding proposal "to keep up with the status quo of the latest 3p-cookie-blocking browsers" | Mandy Liu; Bert Leung; Google Custodian | Admission | | 402, 403 | | | |
| PX | 864 | GOOG-BRWN-00845496 | April 13, 2021 email from "mdb.logs-front-door@google.com" regarding proposal "to keep up with the status quo of the latest 3p-cookie-blocking browsers" | Mandy Liu; Bert Leung; Google Custodian | Admission | | 402, 403 | | | |
| PX | 865 | GOOG-BRWN-00846274 | May 18, 2021 email from Ary Young regarding comments to document "Detect 3P-Cookie-Blocking Browsers Logging-Design" | Mandy Liu; Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 866 | GOOG-BRWN-00846532 | February 3, 2022 internal document titled "Browser Intelligence Dashboard Verification" | Mandy Liu; Google Custodian | Admission | | 402, 403 | | | |
| PX | 867 | GOOG-BRWN-00846838 | January 2020 - February 2022 internal document with notes from weekly Team Meetings | Mandy Liu; Google Custodian | | | 402, 403 | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 869 | GOOG-CABR-00058829 | June 6, 2016 internal document titled "Next Generation User Id Accessor" | Google Custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 872 | GOOG-CABR-00130845 | July 2020 internal document titled "GKS (Gaia Keyed Serving) Overview (for perf)" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 873 | GOOG-CABR-00226978 | November 1, 2019 email from Bill Halpin regarding "▮, ▮ sync" | Rory McClelland; Chris Liao; Mardini; Chetna Bindra; Google Custodian | | | 402, 403 | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 875 | GOOG-CABR-00378096 | March 2016 internal presentation titled "Crash Course on ▮" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 876 | GOOG-CABR-00399866 | February 2020 internal document titled "xGA Incognito Logging Proposal" | Google Custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 877 | GOOG-CABR-00400309 | March 2016 internal document titled "Sources of Biscotti IDs" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 878 | GOOG-CABR-00484130 | January 23, 2020 email from Alexei Svitkine regarding "UMA expiry & reset" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 879 | GOOG-CABR-00543132 | March 2016 internal document titled "▮ Technical Design" | Bert Leung; Google Custodian | | | 402, 403 | | Yes | |
| PX | 880 | GOOG-CABR-00544408 | December 28, 2020 internal document titled "Detect 3P Cookie Blocking Browsers Technical Design" | Mandy Liu; Google Custodian | Admission | | 402, 403, MIL | | Yes | |
| PX | 881 | GOOG-CABR-00546609 | May 27, 2020 email from Ankur Lahoti regarding "Follow-up on ▮ impact mitigation" | Bert Leung; Chris Liao; Chetna Bindra | Admission | | 402, 403, MIL | | | |
| PX | 882 | GOOG-CABR-00546737 | May 28, 2020 email from Nitish Korula regarding "Understanding publisher impact from ▮" | Bert Leung; Google Custodian | Admission | | 402, 403, MIL | | | |
| PX | 883 | GOOG-CABR-00547292 | September 17, 2020 email from Chris Liao regarding "▮" | Chris Liao; Bert Leung; Chetna Bindra | Admission | | 402, 403, MIL | | | |
| PX | 884 | GOOG-CABR-00547526 | August 1, 2020 email thread regarding "Follow-up on ▮ impact mitigation" | Chris Liao ; Chetna Bindra ; Google Custodian | Admission | | 402, 403, MIL | | | |
| PX | 885 | GOOG-CABR-00550150 | June 2018 internal document titled "AGSA Feature Design Sketch; AGSA Incognito Search" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 886 | GOOG-CABR-00799195 | April 23, 2021 email from "rainhard@google.com" regarding "Incognito using the UMA ID as regular mode" | Ramin Halavati; Google Custodian | Admission | | 402, 403, LF, MIL | | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 25 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 887 | GOOG-CABR-00891766 | June 17, 2021 document/webpage of "Zwieback Client Quick Start" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 888 | GOOG-CABR-00891932 | April 6, 2018 document/webpage of "Ads Privacy - AKAR" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 889 | GOOG-CABR-00892355 | July 2021 internal presentation titled "Life of Ads Identifier" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 890 | GOOG-CABR-03644400 | January 28, 2019 internal document titled "Including Chrome Metrics in ▮▮▮▮" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 891 | GOOG-CABR-03650185 | November 19, 2019 internal document titled "Android WebLayer UMA Metrics" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 892 | GOOG-CABR-03650896 | March 30, 2019 internal document titled "DeepNow Training From Server Logs on ▮▮▮" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 893 | GOOG-CABR-03652862 | June 30, 2016 internal document titled "▮▮▮ v2 Detailed API Design" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 894 | GOOG-CABR-03653108 | July 31, 2016 internal document titled "AdX▮▮▮▮" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 895 | GOOG-CABR-03653580 | September 2015 internal document titled "Mapping from Native Identifiers to Biscotti" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 896 | GOOG-CABR-03654277 | March 2016 internal document titled "GKS 'Single' (or 'Double Identifier') Logging" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 897 | GOOG-CABR-03655476 | January 5, 2018 internal document titled "Moving ▮ (Linked Cookie) Lookup from IBA Server to ▮" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 898 | GOOG-CABR-03655615 | January 22, 2019 internal document titled "▮▮▮ v2 Migration in ▮▮" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 899 | GOOG-CABR-03660070 | January 9, 2020 internal document titled "Unifying Storage Updates in ▮▮ Design" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 900 | GOOG-CABR-03660852 | March 6, 2019 email from Hua Liu regarding "Fill in Biscotti fingerprint for ▮▮▮-linked Biscotti IDs" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 901 | GOOG-CABR-03662314 | March 2020 internal presentation titled "▮▮▮ Infrastructure Deep Dive" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 902 | GOOG-CABR-03663124 | August 30, 2019 internal document titled "Identity Infra Overview" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 903 | GOOG-CABR-03664108 | September 24, 2019 internal document titled "Zwieback ▮▮▮▮" | Google Custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 904 | GOOG-CABR-03665215 | December 9, 2020 internal document titled "▮▮▮ Updates" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 905 | GOOG-CABR-03665840 | November 2019 internal document titled "▮▮▮ Deep Dive - 2019" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 906 | GOOG-CABR-03666135 | August 2020 internal document titled "▮▮▮ go▮▮▮▮-design" | Google Custodian | | | 402, 403, LF, H | | Yes | |
| PX | 907 | GOOG-CABR-03667863 | September 16, 2020 internal document titled "User Identifier Attributes for Display Ads Quality" | Google Custodian | | | 402, 403, DRAFT, LF, H | | Yes | |
| PX | 908 | GOOG-CABR-03667885 | December 2, 2019 internal document titled "▮▮▮ Migration Design" | Google Custodian | | | 402, 403, LF, H | | Yes | |
| PX | 909 | GOOG-CABR-03668216 | May 4, 2021 internal document titled "Detect 3P-Cookie-Blocking Browsers Technical Design" | Google Custodian | Admission | | 402, 403, LF, H, MIL | | | |
| PX | 910 | GOOG-CABR-03741379 | June 23, 2016 internal document titled "PBS 2017 Business Planning - Programmatic" | Google Custodian | | | 402, 403, LF, H, MIL | | Yes | |
| PX | 911 | GOOG-CABR-03841886 | March 30, 2020 internal document titled "▮▮▮ Infrastructure Overview" | Google Custodian | | | 402, 403, LF, H | | Yes | |
| PX | 912 | GOOG-CABR-04087253 | March 24, 2020 internal document titled "Search Incognito IP Address Logging Proposal" | Google Custodian | Admission | | 402, 403, DRAFT, LF, MIL | | | |
| PX | 913 | GOOG-CABR-04094733 | June 2013 internal presentation titled "Cross-Device Conversion Tracking Display ▮▮▮▮)" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 914 | GOOG-CABR-04139362 | August 31, 2012 internal document titled "DFP Premium Audience add-on troubleshooting" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 915 | GOOG-CABR-04143124 | July 2017 internal document titled "Biscotti Cookie Attributes Collection in GKS for ▮▮▮ Privacy Launch Doc" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 916 | GOOG-CABR-04207444 | March 29, 2019 internal document titled "▮▮ to ▮▮ migration" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 917 | GOOG-CABR-04207799 | June 8, 2016 internal document titled "UIS Integration with PrivacyRuleEngine" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 918 | GOOG-CABR-04409355 | January 30, 2017 internal document titled "'One Google Tag' options for Cross Platform/G▮▮▮▮" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 919 | GOOG-CABR-04469657 | July 13, 2017 internal document titled "GKS Biscotti Cookie Attributes" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| JX | 921 | GOOG-CABR-04470006 | July 16, 2020 internal document titled "Detect 3P Cookies Blocking Browsers" | **Plaintiffs:** Google Custodian; **Google:** Psounis | **Plaintiffs:** Admission **Google:** Identification | | 402, 403, Draft, LF, MIL | | | |
| PX | 922 | GOOG-CABR-04610209 | May 24, 2021 internal document titled "IP + User Agent Diversion in Admixer (go/ads-ip-diversion)" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 923 | GOOG-CABR-04611027 | August 11, 2021 internal presentation titled "Ads Privacy - 2022 Strat Plan" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 924 | GOOG-CABR-04663978 | 2021 spreadsheet of Google Products OKRs | Google Custodian | | | 402, 403, LF | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 926 | GOOG-CABR-04696440 | June 7, 2021 internal document titled "Building towards Complex yet Resilient Identity (go/id-combos)" | Google Custodian; Chris Liao | | | 402, 403, LF | | Yes | |
| JX | 927 | GOOG-CABR-04704939 | April 22, 2021 internal presentation titled "Conversion Panel Proposal, BAM review" | **Plaintiffs:** Google document custodian **Google:** Strombom | **Google:** Identification | | 402, 403, LF | **Objections to Google's Use:** Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

24

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 928 | GOOG-CABR-04719378 | March 25, 2018 internal document titled "Zwieback Linked ID (formerly Zwieback Global ID)" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 929 | GOOG-CABR-04724955 | July 9, 2015 internal presentation titled "Exec Update on Display Measurement OKR (UBM  User Based Measurement)" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 930 | GOOG-CABR-04742852 | May 7, 2021 email from Linzi Wu regarding comments to "[Chrome Identity] Proposal  Quick Profile Switch" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 931 | GOOG-CABR-04767620 | June 8, 2020 internal document titled "Android Metrics - Consents & User Data Handling" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 933 | GOOG-CABR-04781974 | August 1, 2019 internal document titled "Display Ads█████ Service Integration Experiment" | Google Custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 934 | GOOG-CABR-04795930 | March 18, 2020 internal document titled "Thoughts on a 'Plan B' for 3P Cookie Deprecation" | Chris Liao; Chetna Bindra; Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 935 | GOOG-CABR-04803103 | March 28, 2019 email from Chetna Bindra regarding "Sundar Debrief Notes" | Chetna Bindra; Google Custodian | | | 402, 403, LF, H | | | |
| PX | 936 | GOOG-CABR-05296460 | February 3, 2021 document/webpage titled "Zwieback Privacy and Data Storage Policy" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 937 | GOOG-CABR-05757329 | May 5, 2021 internal document titled "Detect 3P-Cookie-Blocking Browsers Logging Design" | Mandy Liu; Google Custodian | Admission | | 402, 403, MIL | | | |
| PX | 938 | GOOG-CABR-05757346 | June 29, 2021 internal document titled "3P-Cookie Blocking Browsers Monitoring Dashboard" | Mandy Liu; Google Custodian | Admission | | 402, 403 | | | |
| PX | 939 | GOOG-CABR-05786200 | May 7, 2019 email from Martin Sramek regarding feedback on a Chrome extension | Rory McClelland; Google Custodian | Admission | | 402, 403, LF, MIL | | | |
| PX | 940 | GOOG-CABR-05864771 | October 20, 2020 internal presentation "Identity 2022 DV3+CM Product Plan" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 941 | GOOG-CABR-05865867 | March 2015 internal document titled █████ + User Sign-in Id for Measurement Design Doc" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 942 | GOOG-CABR-05878845 | March 2022 internal presentation titled "Biding in Adversarial Auctions (gTrade)" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 943 | GOOG-CABR-05886950 | March 22, 2019 email from Joshua K. regarding comments to ████ Weekly" | Chetna Bindra; Google Custodian | Admission | | 402, 403, H, LF | | | |
| PX | 944 | GOOG-CABR-05895730 | May 2020 internal presentation titled "Sin Rastro Product Update" | Google Custodian | Admission | | 402, 403, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 946 | GOOG-CALH-00062072 | April 22, 2021 document/webpage titled "Zwieback Storage Service" | Google Custodian | | | 402, 403, LF, MIL | | Yes | |
| PX | 947 | GOOG-BRWN-00812712 | December 9, 2013 email from Tabriz regarding interpretations of incognito mode | Palmer, Tabriz | Admission | | 402, 403, LF, H | | | |
| PX | 948 | GOOG-BRWN-00806379 | January 28, 2015 email from Tabriz regarding "HSTS in regular and incognito mode" | Palmer, Tabriz | Admission | | 402, 403, LF, H | | | |
| PX | 949 | GOOG-CABR-04920112 | August 25, 2018 email from Tabriz regarding "Chrome Security Offsite" event | Felt, Tabriz | Admission | | 402, 403, LF, H | | | |
| PX | 950 | GOOG-CABR-05271057 | January 29, 2019 email from Tabriz regarding "Incognito discoverability effort" | Adhya, Fair, McClelland, Mardini, Shelton, Tabriz | Admission | | 402, 403, LF, H, MIL | | | |
| PX | 951 | | Excerpt from March 10, 2022 Deposition Chung Tr. at 55 19-24 | Chung | Admission | | 402, 403, H, LF, MIL, improper exhibit (should have included as deposition designation) | | | |
| PX | 952 | | Excerpt from March 10, 2022 Deposition Chung Tr. at 142 16-143 3 | Chung | Admission | | 402, 403, H, LF, improper exhibit (should have included as deposition designation) | | | |
| PX | 953 | | Excerpt from March 10, 2022 Deposition Chung Tr. at 143 8-144 9 | Chung | Admission | | 402, 403, H, improper exhibit (should have included as deposition designation) | | | |
| PX | 954 | GOOG-BRWN-00078372 | June 1, 2021 internal document titled "Identifiers Handled in ████" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 955 | GOOG-CABR-04086314 | March 26, 2020 internal document titled "Assistant Location ████ Service Integration" | Monsees | Admission | | 402, 403, LF, Draft | | | |
| PX | 956 | | February 17, 2023 Google's Letter to Brown & Calhoun re ████ Mapping & Linking Tables | Google Custodian | Admission | | 402, 403, H, NE, MIL | | | |
| PX | 957 | GOOG-CABR-03669606 | May 18, 2021 internal document titled "AADC Ads State Mapping" | Leung, Liao, Google Custodian | Admission | | 402, 403, MIL, Draft | | | |
| PX | 958 | GOOG-CABR-04761793 | May 19, 2021 internal document titled "Field Guide to Display Ads" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 959 | GOOG-BRWN-00162235 | November 20, 2019 internal presentation titled "Project ████ Publisher 1P Cookies/IDs Strategy" | Berntson | Admission | | 402, 403, MIL | | Yes | |
| PX | 960 | GOOG-BRWN-00727617 | November 25, 2019 email from Jensen regarding "Envoy and Willful IP Blindness" | Adhya, McClelland, Palmer | Admission | | 402, 403, H, LF | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| INTENTIONALLY LEFT BLANK | | | | | | | | | | |
| PX | 967 | GOOG-BRWN-00232201 | February 20, 2019 email from Pearson regarding "Privacy Contact  Recording Omnibox User Actions in Incognito" | Google Custodian | Admission | | 402, 403, H, LF | | | |
| PX | 968 | GOOG-CABR-04420253 | October 13, 2020 internal presentation titled "Adobe Tip Sheet" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 969 | GOOG-CABR-04080249 | October 20, 2016 internal presentation titled "Tracking & Collection Overview" | Google Custodian | Admission | | 402, 403, LF | | | |
| PX | 970 | GOOG-CABR-03718295 | February 16, 2018 internal presentation titled "A Brief History of GTM" | Google Custodian | Admission | | 402, 403, H, LF, draft | | | |
| PX | 971 | GOOG-CABR-03626440 | August 8, 2011 internal document titled "████ Design" | Google Custodian | | | 402, 403, H, LF, draft | | Yes | |
| PX | 972 | GOOG-CABR-04082275 | December 6, 2017 internal presentation titled "GA for Attribution Lab" | Google Custodian | | | 402, 403, LF | | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| PX | 973 | GOOG-BRWN-00043738 | February 5, 2021 internal document regarding "Sending Data to Google Analytics" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 974 | GOOG-BRWN-00543304 | July 11, 2018 internal presentation titled "User ID-X-Platform" | Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 975 | GOOG-BRWN-00547856 | June 20, 2012 internal document titled ▓▓▓ Design Document" | Google Custodian | | Admission | 402, 403, H, LF, MIL | | | |
| PX | 976 | GOOG-BRWN-00426704 | October 30, 2020 internal document titled "Remarketing Lists for Search Ads" | Google Custodian | | | 402, 403, H, LF, MIL | | Yes | |
| PX | 977 | GOOG-CABR-04129758 | December 8, 2015 internal presentation titled "DRX Overview for Nooglers" | Berntson | | | 402, 403, LF | | Yes | |
| PX | 978 | GOOG-CABR-04142717 | January 16, 2018 internal presentation titled "DRX Overview" | Google Custodian | | | 402, 403, LF | | Yes | |
| PX | 979 | GOOG-CABR-00400183 | September 15, 2017 internal document titled "Mini-PRD ▓▓▓ for Video Frequency Capping When 3P Cookies Are Missing" | Bhatnagar | | | 402, 403, H, LF, Draft | | Yes | |
| PX | 980 | GOOG-CABR-04774064 | March 10, 2020 internal presentation titled "Pub IP Identity + Data (PPID)" | Berntson, Bhatnagar, Liao | | | 402, 403, LF, Draft | | | |
| PX | 981 | GOOG-CABR-03678409 | March 1, 2019 internal document titled "Active View Signals" | Google Custodian | | | 402, 403, H, LF, Draft | | Yes | |
| PX | 982 | GOOG-CABR-00399513 | November 12, 2015 internal presentation titled "Actie View System" | Bhatnagar | | | 402, 403, H, LF, Draft | | Yes | |
| PX | 983 | GOOG-CABR-04782411 | October 10, 2014 internal document titled "Comms Active View & Viewability – 2014" | Google Custodian | | | 402, 403, H, LF, Draft | | | |
| PX | 984 | GOOG-CABR-04795482 | April 15, 2016 internal presentation titled "Viral Signed Out Logging Infra" | Liao, Google Custodian | | Admission | 402, 403, LF, MIL | | | |
| PX | 985 | GOOG-CABR-03718357 | February 25, 2019 internal document titled "AUID Cookie Proposals" | Google Custodian | | | 402, 403, H, LF, Draft | | Yes | |
| PX | 986 | GOOG-BRWN-00143334 | April 16, 2020 internal document titled "Whitepaper  Conversion Modeling" | Google Custodian | | Admission | 402, 403, H, LF, Draft | | | |
| PX | 987 | GOOG-BRWN-00438510 | January 17, 2020 email thread regarding "▓▓▓ sync" | Bindra, Halavati, Leung, Liao, McClelland | | Admission | 402, 403, H, MIL | | | |
| PX | 988 | GOOG-CABR-04665148 | December 17, 2015 academic article titled "Analysis of Privacy of Private Browsing Mode through Memory Forensics" | Google Custodian | | Admission | 402, 403, H, LF | | | |
| PX | 989 | GOOG-CABR-04696662 | September 5, 2019 internal document titled "Encrypted On-Disk Web Platform Storage for Incognito Profiles" | Halavati, McClelland, Palmer | | | 402, 403, H, Draft | | | |
| PX | 990 | GOOG-CABR-04605197 | June 24, 2020 internal document titled "Exploration of signals for cookie theft indications" | Bindra | | Admission | 402, 403, H, LF, Draft | | | |
| PX | 991 | GOOG-CABR-05270219 | July 22, 2019 internal presentation titled "Sin Rastro Overview 1P App Giants Coalition" | Adhya, Borsay, Fair, Mardini, McClelland | | | 402, 403, LF, H, MIL | | Yes | |
| PX | 992 | | Sarah Perez, "Google s CEO Thinks Android Users Know How Much Their Phones Are Tracking Them," TechCrunch, https://techcrunch.com/2018/12/11/google-ceo-sundar-pichai-thinks-android-users-know-how-much-their-phones-are-tracking-them | Google Custodian | | Admission | 402, 403, H, LF | | | |
| PX | 993 | | CBS News, "Google CEO Sundar Pichai questioned on tracking of users' locations" YouTube, https://www.youtube.com/watch?v=iv2BcDqxTEA | Google Custodian | | Admission | 402, 403, H, LF | | | |
| PX | 994 | GOOG-CABR-00422906 | February 23, 2015 internal presentation titled "Perceptions of Chrome Incognito" | Borsay, Harris | | Admission | 402, 403, H, LF | | | |
| PX | 995 | GOOG-BRWN-00165756 | October 28, 2019 internal presentation titled "Sin Rastro / Chrome (Interaction with Google)" | Borsay, Halavati, Mardini | | Admission | 402, 403, LF, MIL, Draft | | | |
| PX | 996 | GOOG-CABR-03665962 | November 13, 2019 internal presentation titled ▓▓▓ Linkage Deep Dive" | Liao, Google Custodian | | Admission | 402, 403, LF | | | |
| PX | 997 | | Issie Lapowsky, Apple Takes a Swipe at Google in Open Letter on Privacy, Wired (Sept. 10, 2014), https://www.wired.com/2014/09/apple-privacy-policy/ | Google Custodian | | Admission | 402, 403, H, LF | | | |
| PX | 998 | | James Cook Google denies tracking of users of 'incognito' private web browsers, The Telegraph (August 22,2018), https://www.telegraph.co.uk/technology/2018/08/22/google-denies-tracking-people-use-incognito-private-browsers/ | Google Custodian | | Admission | 402, 403, H, LF, MIL | | | |
| PX | 999 | GOOG-BRWN-00641709 | May 1, 2019 Presentation Titled▓▓▓ Tables | Google Custodian | | Admission | 402, 403, LF | | | |
| DX | 1000 | GOOG-CABR-04067825 | Google, Internal Presentation, "Consent Bump 2.0 for ▓▓▓ Launched UX," by Puja Verman and Cat Nguyen, updated Jan. 19, 2017 | Fair | | Admission | | Relevance; Hearsay; Foundation; 403 (Narnia discovery previously claimed as privileged); 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous) | | |
| DX | 1001 | GOOG-CABR-00000505 | Google, Chrome Privacy Whitepaper, last modified Mar. 6, 2018 | Felt | | Admission | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1002 | GOOG-CABR-00000430 | Google, Chrome Privacy Whitepaper, last modified Apr. 17, 2018 | Felt | | Admission | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1003 | GOOG-CABR-00000455 | Google, Chrome Privacy Whitepaper, last modified July 19, 2018 | Felt | | Admission | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1004 | GOOG-CABR-00000262 | Google, Chrome Privacy Whitepaper, last modified Sept. 4, 2018 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1005 | GOOG-CABR-00057918 | Google, Internal Memo, "Joining other data sources with Chrome UMA," authored by @supertri, dated Nov. 2018 | Felt/Sadowski | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1006 | GOOG-CABR-00000290 | Google, Chrome Privacy Whitepaper, last modified Nov. 11, 2018 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1007 | GOOG-CABR-00000150 | Google, Chrome Privacy Whitepaper, last modified Dec. 5, 2018 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1008 | GOOG-CABR-00000122 | Google, Chrome Privacy Whitepaper, last modified Jan. 19, 2019 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1009 | GOOG-CABR-00000066 | Google, Chrome Privacy Whitepaper, last modified Mar. 12, 2019 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1010 | GOOG-CABR-00073875 | Google, Internal Policy, "User Data Access Policy" | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1011 | GOOG-BRWN-00029002 | Google, Internal Policy, "Scrubbing Policies for Log Data," last edited Nov. 9, 2020 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1012 | | Redfin, Redfin Privacy Notice, effective Jan. 1, 2020 (Exhibit GO -00001 to Chasom Brown deposition) | Brown/Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1013 | GOOG-BRWN-00029326 | Google, Internal Policy, "Device/App/Browser Fingerprinting and Immutable Identifiers Policy," Jan. 9, 2020, available at go/fingerprintingpolicy | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1014 | GOOG-CALH-00027147 | Google, Internal Policy, "Device/App/Browser Fingerprinting and Immutable Identifiers Policy," last reviewed Jan. 9, 2020 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1015 | | Google Chrome and Chrome OS Additional Terms of Service, updated on Mar. 31, 2020 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1016 | GOOG-CABR-00087981 | Google, Chrome Privacy Whitepaper, last modified Apr. 7, 2020 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1017 | | Williams Sonoma, Legal Statement  Privacy Policy, last updated June 2020 (Exhibit GO -0001 to Monique Trujillo deposition) | Trujillo/Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1018 | GOOG-BRWN-00029004 | Google, Internal Policy, "Log Data Usage Rules," available at go/logs/usage-rules | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1019 | GOOG-CABR-05424608 | Google, Analytics Site showing number of pages views of Google's privacy policy | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1020 | GOOG-CABR-00048617 | Google, Chrome Privacy Whitepaper, last modified Sept. 30, 2020 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1021 | GOOG-CABR-00073880 | Google, Internal Privacy Policy, "User Data Retention and Deletion Guidelines" Last reviewed October 6, 2020 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1022 | GOOG-CABR-00073922 | Google, Internal Policy, "User Data Retention and Deletion Policy" | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1023 | GOOG-CABR-04717190 | Google, Internal Guidelines  User Data Retention and Deletion Guidelines | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1024 | GOOG-CABR-00051478 | Google, Internal Policy, "User Data Retention and Deletion Policy," last reviewed Oct. 16, 2020 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1025 | GOOG-BRWN-00008988 | Google, Analytics Help Center, "About the User-ID feature," accessed Nov. 4, 2020 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1026 | GOOG-CABR-00043362 | Google, Chrome Help Center, "How Private Browsing Works in Chrome," accessed Nov. 4, 2020 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1027 | GOOG-CABR-00040979 | Google, Chrome Help Center, "Browse in Private," accessed Nov. 4, 2020 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1028 | GOOG-CALH-00027152 | Google, Internal Webpage, "Scrubbing Policies for Log Data," last edited Nov. 9, 2020 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1029 | GOOG-CABR-00057779 | Google, Internal Webpage, "Chrome Metrics - Common Assumption for Analyzing UMA Data" Last edited December 16, 2019 | Felt/Sadowski | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1030 | GOOG-CABR-00057895 | Google, Internal Webpage, "Chrome Metrics - Generalizing to the Whole Population" Last edited December 9, 2020 | Felt/Sadowski | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1031 | GOOG-CABR-00059431 | Google, Internal Webpage, "Ads Log Types" Last edited December 14, 2020 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1032 | GOOG-CABR-00058926 | Google, Internal Presentation, "DRX Identity Knowledge Share" | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1033 | | Google Chrome and Chrome OS Additional Terms of Service, last modified Jan. 1, 2021 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1034 | GOOG-CABR-00078808 | Google, Privacy Policy, last modified Feb. 4, 2021 | Fair | Admission | Yes | | None | | |
| DX | 1035 | | Google, Chrome Privacy Whitepaper, last modified Feb. 4, 2021 | Felt | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1036 | GOOG-CABR-05466323 | Google, Internal Presentation, "Team Deep Dive Q4 2020 - Ads Identity & Infrastructure" | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1037 | GOOG-BRWN-00030964 | Google Subscriber Information - Account | Fair | Admission | Yes | | None | | |
| DX | 1038 | GOOG-BRWN-00030104 | Google Subscriber Information - Account | Fair | Admission | Yes | | None | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1039 | GOOG-BRWN-00029466 | Google Subscriber Information - Account | Fair | Admission | Yes | | None | | |
| DX | 1040 | GOOG-CABR-04720562 | Google, Internal Policy, "Digital Fingerprinting and Immutable Identifiers Policy" Last Review May 19, 2021 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1041 | GOOG-BRWN-00229529 | Google Subscriber Information - Account | Fair | Admission | Yes | | None | | |
| DX | 1042 | GOOG-BRWN-00229514 | Google Subscriber Information - Account | Fair | Admission | Yes | | None | | |
| DX | 1043 | | The New York Times, Company Privacy Policy, last updated July 1, 2021 (Exhibit GO-0002 to William Byatt deposition) | Byatt/Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous) | | |
| DX | 1044 | GOOG-CABR-04989768 | Google, Privacy policy, last modified July 1, 2021 | Fair | Admission | Yes | | None | | |
| DX | 1045 | GOOG-CABR-05435660 | Google, Identity Campaign, "Campaign Overview" showing CB2 "agree" and "sign-up" decisions in United States | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1046 | GOOG-CABR-05424629 | Google, Identity Campaign, "Campaign Overview" showing CB2 impressions sliced by decision | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1047 | GOOG-CABR-05876957 | Google, Measurement of Views of Google Help Pages between July 1, 2017 and Jan. 1, 2022 | Fair/Sadowski | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1048 | | CoinMarketCap, Privacy and Cookie Policy, accessed on Jan. 5, 2022 (Exhibit GO- 0004 to Jeremy Davis disposition) | Davis/Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1049 | | Google, Support Center, "Browse in Private," available at https://support.google.com/chrome/answer/95464 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1050 | | Google, Chrome Help Center, "How private browsing works in Chrome," available at https://support.google.com/chrome/answer/744030 1 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1051 | GOOG-CABR-04981576 | New Account Creation Agreement for Google Accountholders | Fair | Admission | | | None | | |
| DX | 1052 | GOOG-CABR-05435660 | Google, "Identity Campaign  Campaign Overview," Statistics representing users who selected "I AGREE" to the New Account Creation Agreement for Google Accountholders | Fair/Sadowski | Admission | | | None | | |
| DX | 1053 | | Google, Analytics Help Center, "About the User-ID feature," available at https://support.google.com/analytics/answer/31236 62?hl=en&ref_topic=3123660 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1054 | | Google, Help Center, "Find & Control Your Web & App Activity," available at https://support.google.com/websearch/answer/5406 87?hl=en&co=GENIE.Platform%3DDesktop | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (WAA not at issue in this case); Not produced | | |
| DX | 1055 | | Google, Help Center, "How Private Browsing Works in Chrome" (Mobile), accessed July 6, 2020, available at https://web.archive.org/web/20200706003245/https ://support.google.com/chrome/answer/7440301?co= GENIE.Platform%3DiOS&oco=1 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1056 | | Steinmetz, Katy, "These Companies Have the Best (And Worst) Privacy Policies," Aug. 6, 2015, Time, available at https //perma.cc/9QEY-EZG2 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1057 | | Google, Ads Help Center, "Why you re seeing an ad," available at https //perma.cc/M4YC-J5QK | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1058 | | Google, "Settings for Ads Personalization," available at https //perma.cc/PZ2N-GGQN | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1059 | | Google, Ad Manager Help Center, "About publisher provided identifiers," available at https //perma.cc/H8L4-FYTM, (last visited June 6, 2022) | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1060 | | Google Ads Help Center, "Manual CPC bidding," available at https://perma.cc/6SHE-ZHHE | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1061 | | Google, Chrome Help Center, "How private browsing works in Chrome, available at https://perma.cc/Q5JW-H45J | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1062 | | Google Ad Manager Help Page, AdChoices for the Google Display Network, available at https://perma.cc/XX3X-M6N9 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1063 | | Google, Analytics Help Center, "Universal Analytics will be going away," available at https://support.google.com/analytics/answer/11583528?hl=en | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1064 | | Google, Analytics Help Center, "[GA4] Activate Google signals for Google Analytics 4 properties," available at https://support.google.com/analytics/answer/9445345?hl=en | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1065 | | Google, Analytics Help Center, "[GA4] Link Google Ads and Analytics," available at https://support.google.com/analytics/answer/39794207?hl=en | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1066 | | Google, Analytics Help Center, "[GA4] Measure activity across platforms," available at https://support.google.com/analytics/answer/92133907?hl=en | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1067 | | Google, Analytics Help Center, "About Advertising Features," available at https://support.google.com/analytics/answer/3450482 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1068 | | Google, Ads Help Center, "About enhanced conversions," available at https://perma.cc/6UH8-9Q7X | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1069 | | CookiePro Knowledgebase, "What is a First-Party Cookie?" Sept. 17, 2021, available at https://www.cookiepro.com/knowledge/what-is-a-first-party-cookie/ | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1070 | | Google, Ad Manager Help Center, "About publisher provided identifiers," available at https://perma.cc/P6WG-YX4S | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1071 | | Google, Analytics Help Center, "About the User-ID feature," available at https://support.google.com/analytics/answer/3123662#zippy=%2Cin-this-article | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1072 | | Google, Analytics Help Center, "Activate Google signals," available at https://support.google.com/analytics/answer/7532985 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1073 | | Google, Ad Manager Help Center, "Ad Choices for the Google Display Network," available at https://support.google.com/admanager/answer/2695279?hl=en | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1074 | | Google, Ad Manager Help Center, "Ad personalization settings in Google s publisher ad tags," available at https://support.google.com/admanager/answer/7678538. | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1075 | | Google, Ad Manager Help Center, "Ad selection white paper," available at https://support.google.com/admanager/answer/1143651#zippy=%2Csummary-of-data-typestable | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1076 | | Google, Publisher Tag Guide, "Ad sizes," available at https://developers.google.com/publisher-tag/guides/ad-sizes | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1077 | | Google, Analytics Developer Guide, "Add gtag.js to your site," available at https://developers.google.com/analytics/devguides/collection/gtagjs | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1078 | | Google, Ad Manager Help Center, "Advertising with Google Ad Manager," available at https://support.google.com/admanager/answer/6022000?hl=en | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1079 | | Google, Chrome Enterprise and Education Help Center, "Allow private browsing," available at https://support.google.com/chrome/a/answer/9302896?hl=en | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 32 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1080 | | Google, My Ad Center Help Center, "Block certain ads," available at https://support.google.com/ads/answer/2662922?hl=en | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1081 | | Google, Chrome Help Center, "Choose your privacy settings," available at https://support.google.com/chrome/answer/114836?hl=en&co=GENIE.Platform%3DDesktop | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1082 | | Google, Analytics Developer Guide, "Cookies and user identification with gtag.js," available at https://developers.google.com/analytics/devguides/collection/gtagjs/cookies-user-id | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1083 | | Google, Analytics Developer Guide, "Cookies and User Identification," available at https://developers.google.com/analytics/devguides/collection/analyticsjs-cookies-user-id | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1084 | | Google, Analytics Developer Guide, "Disable Google Analytics measurement," available at https://developers.google.com/analytics/devguides/collection/gtagjs/user-opt-out | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1085 | | Google, Analytics Help Center, "Enable Remarketing and Advertising Reporting Features in Analytics," available at https://support.google.com/analytics/answer/2444872 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1086 | | Google, Ad Manager Help Center, "Get started with ads in Google, Ad Manager," available at https://support.google.com/admanager/answer/6027116?hl=en&ref_topic=7506292 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1087 | | Google, Publisher Tag Developer Guide, "Get Started with Google Publisher Tags," available at https://developers.google.com/publisher-tag/guides/get-started | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1088 | | Google, Analytics Developer Guide, "Google Analytics 4 SDK, and User ID Feature Policy," available at https://developers.google.com/analytics/devguides/collection/ga4/policy | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1089 | | Google, Tag Manager Help Center, "Google Analytics 4 tags," available at https://support.google.com/tagmanager/answer/9442095 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1090 | | Google, Analytics Developer Guide, "Google Analytics Cookie Usage on Websites," available at https://developers.google.com/analytics/devguides/collection/gtagjs/cookie-usage | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1091 | | Google, Chrome Web Store, "Google Analytics Opt-out Add-on (by Google)," available at https://chrome.google.com/webstore/detail/google-analytics-optout/fllaojicojecjlbmefodhfapmkghcbnh?hl=en | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1092 | | Google, Tools, "Google Analytics Opt-out Browser Add-on," available at https://tools.google.com/dlpage/gaoptout/ | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1093 | | AdGuard, "AdGuard," available at https://adguard.com/en/welcome.html | Ganem, Zervas | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1094 | | Google, Ad Manager Help Center, "Google Publisher Policies," available at https://support.google.com/admanager/answer/1050329387 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1095 | | Google, Ad Manager Help Center, "Google Publisher Policies  Privacy-related policies  Privacy disclosures," available at https://perma.cc/G2FU-Z7PK | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1096 | | Google, Analytics Developer Guide, "Hello Analytics API  JavaScript quickstart for web applications," available at https://developers.google.com/analytics/devguides/config/mgmt/v3/quickstart/web-js | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1097 | | Google Privacy & Terms, "How Google uses information from sites or apps that use our services," available at https://policies.google.com/technologies/partner-sites | Fair | Admission | Yes | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1098 | | Google, Chrome Help Center, "How private browsing works in Chrome," available at https://support.google.com/chrome/answer/7440301?hl=en&ref_topic=9845306 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1099 | | Google, Chrome Help Center, "How private browsing works," archived by the Wayback Machine, May 3, 2020, available at https://web.archive.org/web/20200503180118/https://support.google.com/chrome/?p=incognito | Fair | Admission | | | Relevance; Hearsay; Foundation; Authenticity; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1100 | | Google, Chrome Web Store, "IBA Opt-out (by Google)," available at https://chrome.google.com/webstore/detail/iba-opt-out-bygoogle/gbiekjoijknlhijdjbaadobpkdhmoebb?hl=en | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1101 | | Google Chrome Developer Guide, "Inspect network activity," Feb. 8, 2019, available at https://perma.cc/96JX-HTQF | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1102 | | Google, Analytics Help Center, "IP Anonymization (or IP masking) in Google Analytics," available at https://support.google.com/analytics/answer/2763052 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1103 | | Google, Analytics Developer Guide, "Learn about Google Analytics," available at https://developers.google.com/analytics/devguides/platform | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1104 | | Google, Ad Manager Help Center, "Limited Ads," available at https://perma.cc/MT25-D2C3 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1105 | | Google, Analytics Help Center, "Limits of User-ID view & Cross Device reports," available at https://perma.cc/BAM5-AYUB | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1106 | | Google, Analytics Developer Guide, "Manage user privacy," available at https://perma.cc/PVW7-EBB2 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1107 | | Google, Tag Platform Developer Guide, "Manage user privacy," available at https://developers.google.com/tagplatform/devguides/privacy | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1108 | | Google, Analytics Developer Guide, "Measurement Protocol, SDK, and User ID Feature Policy," available at https://developers.google.com/analytics/devguides/collection/protocol/ga4/policy | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1109 | | Google, Analytics Developer Guide, "Migrate from analytics.js to gtag.js (Universal Analytics)," available at https://developers.google.com/analytics/devguides/migration/ua/analyticsjs-to-gtagjs | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1110 | | Google, Ad Manager Help Center, "Personalized and non-personalized Ads," available at https://support.google.com/admanager/answer/9005435 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1111 | | Google, Analytics Help Center, "Policy requirements for Google Analytics Advertising Features," available at https://support.google.com/analytics/answer/2700409 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1112 | | Google, Ad Manager Help Center, "Restricted data processing (CCPA) settings in Google s publisher ad tags," available at https://support.google.com/admanager/answer/9598414#other-tags. | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1113 | | Google, Analytics Help Center, "Safeguarding your data," available at https://support.google.com/analytics/answer/6004245 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1114 | | Google, Ads Help Center "Set up enhanced conversions for web manually with Google Tag Manager," available at https://perma.cc/CR99-8WUE | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1115 | | Google, Tag Manager Help Center "Tag Manager overview," available at https://support.google.com/tagmanager/answer/6102821?hl=en | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1116 | | Google, "Protecting your privacy online," The Privacy Sandbox, available at https://perma.cc/C2TM-927B | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1117 | | Google, Analytics Help Center "User-ID limits," available at https://perma.cc/V6BT-9A8X | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1118 | | Google, Ad Manager Help Center, "About privacy & messaging," available at https://support.google.com/admanager/answer/100759977?hl=en | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1119 | | Scott Herman, "Measure conversions while respecting user consent choices," Google Marketing Platform, Sept. 3, 2020, available at https://blog.google/products/marketingplatform/360/measureconversions-while-respecting-user-consent-choices/ | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1120 | | Google, Analytics Developer Guide, "Manage user privacy," available at https://perma.cc/PVW7-EBB2 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1121 | | Google Chrome The Keyword Blog Post by AbdelKarim Mardini "More intuitive privacy and security controls in Chrome," May 19, 2020, available at https://blog.google/products/chrome/more-intuitive-privacy-and-security-controls-chrome/ | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1122 | | Google, Analytics Help Center, "Best Practices to Avoid Sending Personally Identifiable Information (PII)," 2021, available at https://perma.cc/L7LG-CG7W | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1123 | | Google, "Platforms Program Policies," available at https://perma.cc/7D86-XR54 | Berntson | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1124 | | Google, Analytics Help Center, "Policy Against Fingerprints and Locally Shared Objects," 2022, available at https://perma.cc/V44X-GEZK | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1125 | GOOG-CABR-04067873 | New Account Creation Screen (May 2020) | Fair | Admission | | | None | | |
| DX | 1126 | GOOG-CABR-04067875 | New Account Creation Screen More Options (Sept. 2019) | Fair | Admission | | | None | | |
| DX | 1127 | GOOG-BRWN-00708085 | Plaintiff Jeremy Davis Consent Record | Fair | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1128 | GOOG-BRWN-00708167 | Plaintiff Jeremy Davis New Account Creation Text | Fair | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1129 | GOOG-BRWN-00708058 | Plaintiff Chasom Brown Consent Record | Fair | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1130 | GOOG-BRWN-00708165 | Plaintiff Chasom Brown New Account Creation Text | Fair | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1131 | | Drudge Report Website Cookie Policy, available at https://www.drudgereport.com/privacy/cookie-policy/ | Castillo/Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1132 | | Boies Schiller Flexner LLP Privacy and Cookie Policy, available at https://www.bsfllp.com/privacy-policy.html | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Subject to anticipated MIL. | | |
| DX | 1133 | | Morgan & Morgan Privacy Policy, available at https://www.forthepeople.com/privacy-policy/ | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Subject to anticipated MIL. | | |
| DX | 1134 | | Firefox, "Common Myths about Private Browsing," available at https://support.mozilla.org/en-US/kb/common-myths-about-private-browsing?as=u&utm_source=inproduct | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1135 | | Microsoft, "Microsoft Edge, browsing data, and privacy," available at https://support.microsoft.com/en-us/windows/microsoft-edgebrowsing-data-and-privacy-bb8174ba-9d73-dcf2-9b4a-c582b4e640dd | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1136 | | Microsoft, "Browse InPrivate in Microsoft Edge," available at https://support.microsoft.com/en-us/microsoft-edge/browse-inprivate-in-microsoft-edgecd2c9a48-0bc4-b98e-5e46-ac40c84e27e2 | Fair | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1137 | GOOG-CABR-00007657 | Google, Analytics Help Center, "Limits of User-ID views & Cross Device reports," available at https://support.google.com/analytics/answer/3223194?hl=en#zippy=%2Cin-this-article | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1138 | GOOG-CABR-00008365 | Google, Analytics Help Center, "User ID Limits," available at https://support.google.com/analytics/answer/3123668 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1139 | GOOG-CABR-00006041 | Google, Analytics Help Center, "About the User-ID feature," available at https://support.google.com/analytics/answer/3123662 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1140 | GOOG-CABR-00004459 | Google, Analytics Help Center, "[GA4] Policy Requirements for Google Analytics Advertising Features," available at https://support.google.com/analytics/answer/2700409 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1141 | GOOG-CABR-00894408 | Google, Marketing Platform, "Google Analytics Terms of Service," available at https://marketingplatform.google.com/about/analytics/terms/us/, last updated May 15, 2023 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1142 | GOOG-CABR-00004757 | Google, Analytics Help Center, "Privacy Controls in Google Analytics," available at https://support.google.com/analytics/answer/9019185#zippy=%2Cin-this-article | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1143 | GOOG-CABR-05558144 | Google, Analytics Developers, "User Opt-Out," available at https://developers.google.com/analytics/devguides/collection/analyticsjs/user-opt-out | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1144 | GOOG-CABR-00005790 | Google, Analytics Help Center, "IP Anonymization (or IP masking) in Analytics," accessed 2020. | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1145 | GOOG-CABR-00055916 | Google, Analytics Developers, "Analytics.js Field Reference," available at https://developers.google.com/analytics/devguides/collection/analyticsjs/field-reference#anonymizeIp | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1146 | GOOG-CABR-00073994 | Google, Analytics Developers, "Cookies and User Identification," available at https://developers.google.com/analytics/devguides/collection/analyticsjs/cookies-user-id#disabling_cookies | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1147 | GOOG-CABR-00002870 | Google, Analytics Help Center, "About Advertising Features," available at https://support.google.com/analytics/answer/3450482 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1148 | GOOG-CABR-00005544 | Google, Analytics Help Center, "Enable Remarketing and Advertising Reporting Features in Analytics," available at https://support.google.com/analytics/answer/2444872 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1149 | GOOG-CABR-00007709 | Google, Analytics Help Center, "[GA4] Advanced Settings to Allow for Ads Personalization," available at https://support.google.com/analytics/answer/9626162 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1150 | GOOG-CABR-00007815 | Google, Analytics Help Center, "Safeguarding Your Data," available at https://support.google.com/analytics/answer/6004245#zippy=%2Cadvertising-personalization | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous). | | |
| DX | 1151 | GOOG-CABR-00051336 | Google Analytics Opt-out Browser Add-on, available at https://tools.google.com/dlpage/gaoptout | Ganem | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1152 | GOOG-CABR-00073998 | Google Chrome Web Store, Google Analytics Opt-out Add-On, available at https://chrome.google.com/webstore/detail/google-analytics-opt-out/fllaojicojecljbmefodhfapmkghcbnh?hl=en | Ganem | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1153 | GOOG-CABR-00011290 | Google, Analytics Help Center, "Google Analytics Opt-out Browser Add-on," available at https://support.google.com/analytics/answer/181881 | Ganem | Admission | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1154 | | Google, Analytics Developer, "Advertising Features," available at https://developers.google.com/analytics/devguides/collection/analyticsjs/display-features#disable-advertising-features | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1155 | | Google, Analytics Help Center, "IP Masking in Universal Analytics," available at https://support.google.com/analytics/answer/2763052 | Ganem | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); Not produced | | |
| DX | 1156 | | "Google Chrome s Incognito Mode is Way Less Private Than You Think," July 20, 2019, Wired, available at https ://perma.cc/2HGJ-GWHN. | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Foundation; Hearsay; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1157 | | "The Best Privacy Online," Brave, available at https //perma.cc/TC6U-EHCJ | Amir, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1158 | | "A Study on Private Browsing  Consumer Usage, Knowledge, and Thoughts," Jan., 2017, DuckDuckGo, available at https //perma.cc/7UNX-Q8SQ | Amir, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1159 | | Clarke, Laurie, "Google Chrome s Incognito Mode is Way Less Private Than You Think," July 20, 2019, Wired, available at https //perma.cc/2HGJ-GWHN | Amir, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1160 | | "Understanding how people use private browsing," Elie blog, published July 2017, available at https //perma.cc/8E7L-FLZ8 | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1161 | | "Ask the Decoder  How private is private browsing, really?" Al Jazeera America, Sept. 24, 2014, available at https //perma.cc/88KC-BHDK | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1162 | | "Google s incognito mode isn t as private as you thought," The Sun, Aug. 22, 2018, available at https //perma.cc/UWU4-MHHE | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1163 | | "Gannett Privacy Policy," USA Today, available at https //cm.usatoday.com/privacy | Strombom | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1164 | | Mozilla, Support Center, "Common Myths about Private Browsing," available at https //support.mozilla.org/en-US/kb/common-myths-about-privatebrowsing?as=u&utm_source=inproduct | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1165 | | Apple, Support Center, "cookies and website data," available at https //support.apple.com/guide/safari/inside/glos01 26d795/15.1/mac/12.0 | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1166 | | Insider Inc., "Cookies Policy," Sept. 4, 2019, available at https //perma.cc/MH9H-5V3Z | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1167 | | Mozilla, Support Center, "Does firefox prevent sites and javascript code from accessing existing cookies and web sites data when browsing in Private Browsing mode?" Feb. 24, 2019, available at https //support.mozilla.org/en-US/questions/1251227 | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1168 | | NordVPN, "Download NordVPN app for Windows PC,"available at https //nordvpn.com/download/windows/ | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1169 | | Mozilla, "Incognito browser  What it really means," available at https://www.mozilla.org/en-US/firefox/browsers/incognito-browser/ | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1170 | | Cranor, Lorrie & Habib, Hana, "Private browsing  What it does - and doesn t do - to shield you from prying eyes on the web," The Conversation, July 30, 2020, available at https://theconversation.com/private-browsing-what-it-does-and-doesnt-do-to-shield-youfrom-prying-eyes-on-the-web-142445 | Zervas, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL | | |
| DX | 1171 | | Schneier, Bruce, "Data and Goliath  The Hidden Battles to Collect Your Data and Control Your World," W.W. Norton & Company, 2015 | Zervas, Schneier, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL | | |
| DX | 1172 | | Is Chrome's Incognito Really Private? 4 Things About It (Guiding Tech) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1173 | | These Are all Good Reasons to Use Incognito Mode (Bustle) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1174 | | Tracking in 'Incognito' or Private Browsing Mode? (Spread Privacy) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1175 | | You are not very incognito in incognito mode (Computerworld) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1176 | | How Private Browsing Works, and Why It Doesn t Offer Complete Privacy (How to Geek) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1177 | | What Chrome's Incognito Mode Is Actually For, Explained By a Google Exec (Thrillist) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1178 | | Explained  What Does Google Chrome's Incognito Mode Actually Mean? (Trusted Reviews) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1179 | | If You Use Incognito Mode, You Should Read This (The Independent) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1180 | | Google Chrome's Incognito Mode Isn't That Incognito (The HuffPost) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1181 | | What Your Web Browser's Incognito Mode Really Does (Consumer Reports) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1182 | | Does Google Chrome Have Its Own VPN? (Tech Radar) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1183 | | Incognito Mode Won t Keep Your Browsing Private. Do This Instead (Fast Company) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1184 | | Google Chrome Incognito Mode Isn t As Private As You Think It Is, Here s What You Should Be Doing (Indy 100) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1185 | | Sorry, But Google Chrome Incognito Isn't As Private As You Think (Cosmopolitan UK) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1186 | | How to Fight the Spies in Your Chrome Browser (The Washington Post;The Birmingham News; Huntsville Times; Press-Register; The Plain Dealer) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1187 | | No, Incognito Mode Won't Keep Your Porn Habits Private. This Will. (Mashable) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1188 | | Incognito Mode  Are You Really Incognito? (US Cyber Security Magazine) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1189 | | Private Browsing Won't Protect You From Everything (PCMag) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1190 | | Google Chrome Privacy  Can You Trust the Incognito Window?; Don't Trust Google Chrome's Incognito Mode (TechTalks; TheNextWeb) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1191 | | Google Calls It Private Browsing. Oh, No It Isn't (Inc.) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1192 | | Incognito Mode May Not Work the Way You Think It Does (Wired) | Strombom, Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); not produced during discovery; subject to anticipated MIL. | | |
| DX | 1193 | | Complaint in Brown, et al. v. Google, 20-cv-3664 Dkt. 1 | Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Hearsay; 403 | | |
| DX | 1194 | | First Amended Complaint in Brown, et al. v. Google, 20-cv-3664 Dkt. 68 | Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Hearsay; 403 | | |
| DX | 1195 | | Second Amended Complaint in Brown, et al. v. Google, 20-cv-3664 Dkt. 136-1 | Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Hearsay; 403 | | |
| DX | 1196 | | Third Amended Complaint in Brown, et al. v. Google, 20-cv-3664 Dkt. 395-2 | Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Hearsay; 403 | | |
| DX | 1197 | | Fourth Amended Complaint in Brown, et al. v. Google, 20-cv-3664 Dkt. 886 | Brown, Byatt, Castillo, Davis, Trujillo | Admission | | | Hearsay; 403 | | |
| DX | 1198 | | Schneier, Bruce; "Click Here to Kill Everybody," W.W. Norton & Company, September, 2018. | Schneier | Admission | | | Relevance; Hearsay; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL | | |
| DX | 1199 | | "Google Chrome Privacy Issues Prompts Plea to Google Execs," CMP TechWeb, Nov. 4, 2008, available at https //perma.cc/HJ3T-Z8ER | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1200 | | "Google Screenwise panel will pay you to track your every move online," Engadget, dated February 8, 2012, available at https //perma.cc/D27D-X5CC | Strombom | Identification | | | None | | |
| DX | 1201 | | "Google Will Pay You For Tracking Your Every Move," Tom's Guide, dated February 14, 2012, available at https //perma.cc/XMX4-XYHU | Strombom | Identification | | | None | | |
| DX | 1202 | GOOG-BRWN-00526782 | PricewaterhouseCoopers LLP, "Independent Assessor's Report on Google's Privacy Program" for the Period April 26, 2012 to April 25, 2014, dated June 23, 2014 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1203 | GOOG-CABR-04750983 | Google, Internal Presentation,▬— Google Leads Review" Dated February 29, 2016 | Psounis | Identification | | | Relevance; Foundation; 403 (Namia discovery previously claimed as privileged); 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous) | | |
| DX | 1204 | GOOG-CABR-00422093 | Google, Internal Presentation, "Google Brand Studio - Today's User on Privacy, Ads, and Consent," by Shepherd Pittman, dated Spring 2016 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1205 | GOOG-CABR-05468204 | Google, Internal Presentation, "Privacy & security strategies for combating intimate partner abuse Stories from survivors" dated April 2016 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1206 | GOOG-CABR-03627280 | Email from Jason Spero to pstaff@google.com - Subject  ACM Weekly Summary 6/10, dated June 13, 2016 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1207 | GOOG-BRWN-00468598 | Biennial Assessment Report for the Period April 26, 2014 through April 25, 2016, by Promontory Financial Group LLC, dated Jun. 24, 2016 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1208 | GOOG-CABR-04715843 | Google, Internal Presentation  Google▬ ▬, by Chris Liao, dated Apr. 19, 2016 | Psounis | Identification | | | Foundation; 403 (subject of preclusionary sanctions (Dkt. 588)). | | |
| DX | 1209 | GOOG-CABR-04716372 | Google, Internal Document  DRX P-Logs Design, Last Updated November 07, 2016 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 40 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1210 | GOOG-CABR-05321478 | Google, Internal Document, "Counting VTCs in Conversions," last edited Feb. 13, 2017, available at go/vtcs-in-conversions-prd | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1211 | GOOG-BRWN-00426550 | Google, Internal Memo, "Analytics Collection + ████," by Avi Mehta, btownsend@, and timofeev@, last updated Jul. 14, 2017 | Psounis | Identification | | | Relevance; Foundation; 403 (Narnia discovery previously claimed as privileged); 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1212 | | "Brave Browser Offers to Boost Your Online Search Privacy," CNET, Dec. 14, 2017, available at https://perma.cc/AM7Y-QTN5 | Strombom | Identification | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1213 | GOOG-BRWN-00480203 | Google, Internal Presentation, "██████ Google Staples," 26th Edition, dated Apr. 2018 | Strombom | Identification | | | None | | |
| DX | 1214 | GOOG-CABR-00790093 | Email from Matt Welsh to Lakshmi Kumar Dabbiru Subject  Re  [uma-users] Re  Large number of one-day-only UMA client IDs, dated June 8, 2018 | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1215 | GOOG-BRWN-00041778 | Ernst & Young LLP, Independent Assessor's Transmittal Letter on Google LLC's Privacy Program for the Period of April 26, 2016 to April 25, 2018 with Report of Independent Accountants, dated Jun. 25, 2018 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1216 | GOOG-BRWN-00147709 | Google, Internal Presentation, "B6P Trust Check-In," dated Jan. 24 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1217 | GOOG-CABR-00086797 | Google, "Ads Privacy Noogler," last edited Feb. 7, 2019 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1218 | GOOG-CABR-X-00000512 | Google, Internal Document, "Internal Knowledge Base - Common Questions, Procedures, Tools and Case Management regarding Screenwise Panel," last updated April 4, 2019 | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1219 | | World Wide Web Consortium  "W3C TAG Observations on Private Browsing Modes," available at https://www.w3.org/2001/tag/doc/private-browsing-modes/ | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1220 | GOOG-CABR-00058751 | Google, Internal Memo, "Ip Identifier Type Design" Last updated August 19, 2019 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1221 | GOOG-CABR-03841628 | Google, Internal Memo, "Offline ████ Consent Lookup and Privacy Decision Library," last updated Sept. 12, 2019 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1222 | GOOG-CABR-03731716 | Google, Internal Document, "The Impact of ITP/ETP to AM Publishers," by hjun@ and davidgoodman@, last updated Dec. 31, 2019 | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1223 | GOOG-BRWN-00200355 | Google, Internal Presentation, "████," dated Feb. 2020 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1224 | GOOG-BRWN-00617282 | Email from Sammit Adhya to Micha Segeritz - Subject  Fwd  Incognito Usage Rate Comparison, dated Feb. 4, 2020 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1225 | GOOG-BRWN-00477546 | Google, Internal Presentation, "Incognito mode Awareness and Landscape," by @sthamilton and Ellen Kim, dated March 2020 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1226 | GOOG-CABR-04721001 | Google, Internal Document, "Instantiate PrivacyInfo from Log" Last Updated March 02, 2020 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1227 | GOOG-CABR-00101695 | Google, Internal Memo, "Analytics Collection + ■■■" Last updated July 14, 2017 | Psounis | Identification | | | Relevance; Foundation; 403 (Narnia discovery previously claimed as privileged); 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous) | | |
| DX | 1228 | | World Wide Web Consortium "W3C TAG Observations on Private Browsing Modes," available at https //w3ctag.github.io/private-browsing-modes/#features-supporting-private-browsing | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1229 | GOOG-CABR-03709454 | Google, Internal Document, "Neutrino History and Thoughts," by Benj Azose, dated Apr. 15, 2020 | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1230 | GOOG-BRWN-00468530 | Independent Assessor's Transmittal Letter on Google LLC's Privacy Program for the Period of April 26, 2018 to April 25, 2020 with Report of Independent Accountants, by Ernst & Young LLP, dated Jun. 24, 2020 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1231 | GOOG-BRWN-00847297 | Google, Internal Document, "■■■ Experiment 3-Pager," authored by Bert Leung, last updated May 11, 2020, available at go ■■■ <exp | Psounis | Identification | | | Foundation; 403 (subject of preclusionary sanctions (Dkt. 588)). | | |
| DX | 1232 | GOOG-CABR-05161563 | Google, Internal Presentation, "Ads Privacy Ecosystem Steering (APES)," dated May 11, 2020 | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1233 | GOOG-CABR-05156497 | Google, Internal Presentation, "User Perspective," by Gretchen Gelke, Jenn Marlow, Sarah Hammon, and Tal Herman, dated May 12, 2020 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1234 | GOOG-BRWN-00845673 | Email from Florian Uunk to Bert Leung, Subject How to Detect Chrome Incognito Mode?, dated May 14, 2020 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1235 | GOOG-CABR-04766037 | Google, Internal Document, "2020 Insights Panel Product Requirements Document," authored by Joe Michiels, last updated May 28, 2020 | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1236 | GOOG-CABR-04604487 | Google, Internal Document, "Google Factbase  Ads Data Policies and Statements" updated July 2020 | Schwartz | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1237 | GOOG-CALH-01020091 | Google, Internal Presentation, "Google Staples - ■■■," 45th edition, dated July 2020, data as of July 26, 2020 | Strombom | Identification | | | None | | |
| DX | 1238 | GOOG-CABR-04310004 | Google, Internal Document, "Global Business Organization Reactive FAQs" | Schwartz | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1239 | GOOG-CABR-00057420 | Google, Internal Webpage, "Retention - Classifying Product Data," available at go/classify-product-data Last edited November 20, 2020 | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1240 | GOOG-CALH-01020283 | Google, Internal Presentation, "Google Staples - ■■■," 48th edition, dated December 2020, data as of November 29, 2020 | Strombom | Identification | | | None | | |
| DX | 1241 | GOOG-CABR-00056264 | Google, Internal Webpage  Zwieback Overview, last edited Nov. 11, 2019 | Psounis | Identification | | | None | | |
| DX | 1242 | GOOG-CABR-04696282 | Google, Internal Document  Ads Cookies Summary  An Overview of Cookies Covered by PWG-Display and How to Treat Them, last updated Dec. 28, 2020 | Schwartz | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1243 | GOOG-BRWN-00067136 | Google, Internal Presentation, "Google Ads Trust Segments," by Amy Yamashiro and Kevin Corti, dated Jan. 2021 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1244 | GOOG-CABR-00063770 | Google, Internal Webpage, "Personal Logs," available at go█████-plogs Last edited January 6, 2021 | Psounis | Identification | | | None | | |
| DX | 1245 | GOOG-CABR-04400013 | Google, Internal Guidelines, "Data Categorization Guidelines" last reviewed 01/07/2021 | Schwartz | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1246 | GOOG-CABR-04717111 | Google, Internal Presentation, "Life of a Cookie / Ads Identifier" | Psounis | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1247 | | "Mobile vs. Desktop Usage in 2020," Perficient, dated March 23, 2021, available at https://perma.cc/Z5ZF-839C | Strombom | Identification | | | None | | |
| DX | 1248 | GOOG-CABR-00086881 | Google, Internal Webpage, "Fantastic Identifiers and Where to Find Them" Last edited May 7, 2021 | Psounis | Identification | | | None | | |
| DX | 1249 | GOOG-BRWN-00683201 | Google, Internal Presentation, "UXR Trust Review," by @adinhopl, Gretchen Gelke, Lauren Palmer, and Sarah Hammond, dated Aug. 3, 2021 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1250 | | Non-Party Mozilla Corporation's Objections and Response to Subpoena to Produce Document, Information or Objects, dated 8/7/2021 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (no knowledgeable person to explain or be subject to cross examination); 403 (Google still collects, saves, and uses data regardless of non-party's practice); 403 (Firefox private browsing not at issue in this litigation) | | |
| DX | 1251 | | Third-Party Respondent Microsoft Corporation's Objections and Responses to Plaintiffs' Subpoena, dated 8/27/2021 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (no knowledgeable person to explain or be subject to cross examination); 403 (Google still collects, saves, and uses data regardless of non-party's practice) | | |
| DX | 1252 | | Letter from Sean Pinner, Apple Inc., to Ryan J. McGee, Morgan & Morgan, dated 9/20/2021 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (no knowledgeable person to explain or be subject to cross examination); 403 (Google still collects, saves, and uses data regardless of non-party's practice) | | |
| DX | 1253 | | "Gross Domestic Product, Fourth Quarter and Year 2021 (Second Estimate)," Bureau of Economic Analysis, Feb. 24, 2022, available at https://perma.cc/2SYV-EUYM | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (no knowledgeable person to explain or be subject to cross examination); 403 (Google still collects, saves, and uses data regardless of non-party's practice) | | |
| DX | 1254 | | "Number of active Gmail users worldwide from Jan. 2012 to Oct. 2018," Statista, published April 28, 2022, available at https://perma.cc/GH8X-S6DJ | Strombom | Identification | | | None | | |
| DX | 1255 | GOOG-CABR-03630076 | Google, Internal Document, "Ads UI, Formats, and Creatives Strategy" | Strombom | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1256 | GOOG-CABR-X-00000418 | Google, Internal Document, "IPSOS Incentive Structure History" | Strombom | Identification | | | None | | |
| DX | 1257 | GOOG-CABR-X-00000466 | Google, Internal Document, "Screenwise Panel Spreadsheet showing descriptions and data types" | Strombom | Identification | | | None | | |
| DX | 1258 | | Pauzer, Holly, "71% of Consumers Prefer Personalized Ads," Adlucent, available at https://www.adlucent.com/resources/blog/71-of-consumers-prefer-personalized-ads/ | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1259 | | Acquisti, Alessandro and Jens Grossklags, "Privacy and Rationality in Individual Decision Making," IEEE Security & Privacy, Vol. 3, No. 1, 2005 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1260 | | "Tip 6. Use Caution With Readability Formulas for Quality Reports," May 2015, Agency for Healthcare Research and Quality, available at https://perma.ee/TM5Q-3MBJ | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1261 | | Amsteus, Martin, et al., "Colors in Marketing  A Study of Color Association and Context (in) Dependence," International Journal of Business and Social Science, Vol. 6, No. 3, Mar. 2015 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1262 | | Sheng, Hong, et al., "An Experimental Study on Ubiquitous Commerce Adoption  Impact of Personalization and Privacy Concerns," Journal of the Association for Information Systems, 2008 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1263 | | Athey, Susan, et al., "The Digital Privacy Paradox  Small Money, Small Costs, Small Talk," NBER Working Paper Series, 2017 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1264 | | Bagchi, Rajesh and Amar Cheema, "The Effect of Red Background Color on Willingness-to-Pay  The Moderating Role of Selling Mechanism," Journal of Consumer Research, Vol. 35, No. 5, Feb. 2013 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1265 | | Bahrainizad, Manijeh and Azadeh Rajabi, "Consumers  Perception of Usability of Product Packaging and Impulse Buying  Considering Consumers  Mood and Time Pressure as Moderating Variables," Journal of Islamic Marketing, Vol. 9, No. 2, 2018 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1266 | | Ben-Shahar, Omri and Lior J. Strahilevitz, "Interpreting Contracts Via Surveys and Experiments," New York University Law Review, Vol. 92, 2017 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1267 | | Brandimarte, Laura, et al., "Misplaced Confidences  Privacy and the Control Paradox," Social Psychological and Personality Science, Vol. 4, No. 3, 2012 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1268 | | Braun, Kathryn A., et al., "Make My Memory  How Advertising Can Change Our Memories of the Past," Psychology & Marketing, Vol. 19, No. 1, 2002 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1269 | | "Browser Market Share United States of America, 2016-2022," StatCounter, accessed March 18, 2022, available at https://perma.ee/K3WT-VFQM | Amir | Identification | | | None | | |
| DX | 1270 | | Browser Market Share United States of America, 2009-2022," StatCounter, accessed Aug. 15, 2023, available at https://gs.statcounter.com/browser-market-share/all/united-states-of-america/#yearly-2009-2022 | Amir | Identification | | | None | | |
| DX | 1271 | | "Browser Market Share Worldwide," StatCounter, accessed March 18, 2022, available at https://gs.statcounter.com/browser-marketshare#yearly-2009-2022 | Amir | Identification | | | None | | |
| DX | 1272 | | Muchmore, Michael, "Chrome, Edge, Firefox, Opera, or Safari  Which Browser is Best?" May 20, 2021, PCMag, available at https://www.pcmag.com/picks/chrome-edge-firefox-opera-or-safari-which-browser-is-best | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1273 | | Oppmann, Patrick, "In Digital World, We Trade Privacy for Convenience," Apr. 14, 2010, CNN, available at http://www.cnn.com/2010/TECH/04/14/oppmann.off.the.grid/index.html | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1274 | | Crowley, Aye E., "The Two-Dimensional Impact of Color on Shopping," Marketing Letters, 1993 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1275 | | "Desktop Browser Market Share United States of America, 2016-2022," StatCounter, available at https://gs.statcounter.com/browser-market-share/desktop/united-states-of-america/#yearly-2016-2022 | Amir | Identification | | | None | | |
| DX | 1276 | | "Desktop Browser Market Share Worldwide, 2009-2022," StatCounter, available at https://gs.statcounter.com/browser-market-share/desktop/worldwide/#yearly-2009-2022 | Amir | Identification | | | None | | |
| DX | 1277 | | "Desktop Operating System Market Share Worldwide, 2009-2022," StatCounter, available at https://gs.statcounter.com/os-market-share/desktop/worldwide/#yearly-2009-2022 | Amir | Identification | | | None | | |
| DX | 1278 | | Egelman, Serge, et al., "Timing is Everything? The Effects of Timing and Placement of Online Privacy Indicators," Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, 2009 | Amir | Identification | | | Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1279 | | Manual for Complex Litigation, Fourth Edition, Federal Judicial Center, 2004 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1280 | | Sullivan, Gail M, and Anthony R. Artino Jr., "How to Create a Bad Survey Instrument," Journal of Graduate Medical Education, Vol. 9, No. 4, 2017 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1281 | | Klein, Matt, "How to Enable Private Browsing on Any Web Browser," July 5, 2017, How-To Geek, available at https://www.howtogeek.com/269265/how-to-enable-private-browsing-on-any-webbrowser/# ~ :text=To%20open%20a%20new%20InPrivate,return%20to%20regular%20browsing%20mode | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1282 | | C., Suresh, "How to Start Secret Mode and Add New Tab in Samsung Internet?," Mar. 17, 2022, BrowserHow, available at https://browserhow.com/how-to-start-secret-mode-and-add-newtab-in-samsung-internet/ | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1283 | | Consumers Driving the Digital Uptake - The Economic Value of Online Advertising-based Services for Consumers," IAB Europe, Sept. 2010, available at https://perma.cc/49BE-CT4P | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1284 | | Smith, Jeff H., et al., "Information Privacy Measuring Individuals  Concerns About Organizational Practices," Management Information Systems Research Center of the University of Minnesota, 1996 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1285 | | Tversky, Amos and Daniel Kahneman, "Judgment under Uncertainty  Heuristics and Biases," Science, Vol. 185, No. 4157, 1974 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1286 | | Khan, Romana, et al., "Dynamic Customer Management and the Value of One-to-One Marketing," Marketing Science, Vol. 28, No. 6, 2009 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1287 | | Kimes, Sheyrl E., "How Product Quality Drives Profitability  The Experience at Holiday Inn," Cornell Hotel and Restaurant Administration Quarterly, Vol. 42, No. 3, 2001 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1288 | | Kjellson, Gustav, et al., "Forgetting to Remember or Remembering to Forget  A Study of the Recall Period Length in Health Care Survey Questions," Journal of Health Economics, Vol. 35, 2014 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1289 | | Kotler, Philip and Gary Armstrong, Principles of Marketing, Seventeenth Edition, Pearson, 2018 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1290 | | Kotler, Philip and Kevin L. Keller, Marketing Management, Fifteenth Edition, Pearson, 2016 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1291 | | Krosnick, J.A. and Stanley Presser. "Question and Questionnaire Design," in Handbook of Survey Research, J.D. Wright and P.V. Marsden, Second Edition, 2010, Elsevier | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1292 | | Kumaraguru, Ponnurangam and Lorrie. F. Cranor, "Privacy Indexes  A Survey of Westin s Studies," Carnegie Mellon University, School of Computer Science, Institute for Software Research International, 2005 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1293 | | Last, John M., A Dictionary of Epidemiology, Fourth Edition, 2001, Oxford University Press | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1294 | | Lau, Josephine, et al., "Alexa, Are You Listening? Privacy Perceptions, Concerns and Privacyseeking Behaviors with Smart Speakers," Proceedings of the ACM on Human-Computer Interaction, Vol. 2, Issue CSCW, 2018 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1295 | | Lavrakas, Paul J., Encyclopedia of Survey Research Methods, SAGE Publications, Inc., 2008 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1296 | | "2021 Consumer Experience Sentiment Report," 2021, Merkle, available at https //perma.cc/3CN5-XQ8G | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1297 | | "Mobile Browser Market Share United States of America, 2016-2022," StatCounter, accessed August 15, 2023, available at https //gs.statcounter.com/browser-market-share/mobile/united-states-of-america/#yearly-2016-2022 | Amir | Identification | | | None | | |
| DX | 1298 | | Morales, Andrea C., et al., "Keeping it Real in Experimental Research —Understanding When, Where, and How to Enhance Realism and Measure Consumer Behavior," Journal of Consumer Research, Vol. 44, No. 2, 2017 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1299 | | Morando, Federico, et al., "Privacy Evaluation What Empirical Research on Users  Valuation of Personal Data Tells Us," Internet Policy Review, Vol. 3, No. 2, 2014 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1300 | | Nisbett, Richard E. and Timothy Wilson, "Telling More than We Can Know  Verbal Reports on Mental Processes," Psychological Review, Vol. 84, No. 3, 1977 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1301 | | Krosnick, J.A. and Stanley Presser, "Question and Questionnaire Design," in Handbook of Survey Research, J.D. Wright and P.V. Marsden, Second Edition, 2010 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1302 | | Raine, Lee and Maeve Duggan, "Privacy and Information Sharing," Jan. 14, 2016, Pew Research Center, available at https //perma.cc/MEG2-UVUY | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1303 | | Spencer E.A., et al., "Recall Bias," 2017, Catalogue of Bias, available at https //perma.cc/VUE6-2FJU | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1304 | | Bearden, William O. and Michael J. Etzel, "Reference Group Influence on Product and Brand Purchase Decisions," Journal of Consumer Research, 1982 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 46 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1305 | | Sawyer, A.G., "Demand Artifacts in Laboratory Experiments in Consumer Research," Journal of Consumer Research, Vol. 1, No. 4, Mar. 1975 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1306 | | "Is Tor Browser Safe?" Secure Thoughts, available at https //perma.cc/44T7-SU2Y | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1307 | | Sliburyte, Laimona and Ilona Skeryte, "What We Know about Consumers  Color Perception," Procedia - Social and Behavioral Sciences, 2014 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1308 | | Tan, Seref, "Misuses of KR-20 and Cronbach s Alpha Reliability Coefficients," Education and Science, Vol. 34, No. 152, 2009 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1309 | | "10 Things We Know to Be True," Google, available at https //perma.cc/2ATA-372V | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1310 | | Thomadsen, Raphael, et al., "How Context Affects Choice," Customer Needs and Solutions, 5(1-2), 2018 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1311 | | "Protect Yourself Against Tracking, Surveillance, and Censorship," Tor Browser, available at https //perma.cc/9ZM2-NHFU | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1312 | | Tucker, Catherine E., "Social Networks, Personalized Advertising, and Privacy Controls," Journal of Marketing Research, Vol. LI, 2014 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1313 | | Godden-Payne, Craig, "How Google s Homepage Has Changed Over the Last 20 Years," Mar. 14, 2020, UX Collective, available at https //perma.cc/7RFV-BEPK | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1314 | | Jarret, Caroline and Janice Redish, "Readability Formulas  7 Reasons to Avoid Them and What to Do Instead," July 29, 2019, UXmatters, available at https //perma.cc/FU9A-JV9L | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1315 | | Velasco, Carlos, et al., "The Context of Colour-Flavour Associations in Crisps Packaging  A Cross-Cultural Study Comparing Chinese, Colombian, and British Consumers", Food Quality and Preference, 2014 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1316 | | Pilon, Anne, "Web Browser Survey  Firefox Still Ahead of Chrome," Jan. 6, 2012, AYTM, available at https //aytm.com/blog/web-browser-survey/ | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1317 | | Grosso, Monica, et al., "What Information Do Shoppers Share? The Effect of Personnel-, Retailer, and Country-Trust on Willingness to Share Information," Journal of Retailing, 2020 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1318 | | Wu, Jinnan, et al., "Effect of Online Product Presentation on the Purchase Intention of Wearable Devices  The Role of Mental Imagery and Individualism-Collectivism," Frontiers in Psychology, 2020 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1319 | | DeVellis, Robert F., and Carolyn T. Thorpe, "Scale Reliability" in Scale Development  Theory and Applications, 5th Edition, 2021, Sage Publications | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1320 | | National Research Council, "Cognitive Aspects of Survey Methodology  Building a Bridge Between Disciplines," Washington, DC  The National Academies Press, 1984 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1321 | | Turow, Joseph, et al., "Consumers  Understanding of Privacy Rules in the Marketplace," Journal of Consumer Affairs, Vol. 42, No. 3, 2008 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1322 | | Miller, Jeff, "Online Marketing Research," in The Handbook of Marketing Research, Grover, Rajiv and Marco Vriens, eds., Sage Publications, 2006 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1323 | | Malhotra, Naresh K., "Questionnaire Design and Scale Development," in The Handbook of Marketing Research, Grover, Rajiv and Marco Vriens, eds., 2006, Sage Publications | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1324 | | Lee, Chan J., "The Test Taker s Fallacy  How Students Guess Answers on Multiple-Choice Tests," Journal of Behavioral Decision Making, 2018 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1325 | | Simonson, Itamar and Ran Kivetz, "Demand Effects in Likelihood of Confusion Surveys  The Importance of Marketplace Conditions," Trademark and Deceptive Advertising Surveys  Law, Science and Design, eds. Shari Seidman Diamond and Jerre B. Swann, American Bar Association, 2012 | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1326 | | Google Ads Help Center, "Why you re seeing an ad," available at https //perma.cc/M4YC-J5QK | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1327 | | "Kids Counter Data Center," The Anne E. Casey Foundation, updated September 2021, available at https //perma.cc/5SGA-LN6A | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1328 | | "Number of Active Gmail Users 2022/2023 Statistics, Demographics, & Usage," FinancesOnline, available at https //perma.cc/83ZR-NXB7 | Strombom | Identification | | | None | | |
| DX | 1329 | | "Stretching Device Life; Exploring When Americans Update Their Electronics," Office Depot, available at https //perma.cc/X3TT-Y7YY | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1330 | | "USA Today  Latest World and USNews – USATODAY.com," available at https //perma.cc/ZZ72-T3P6 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1331 | | A. Abbott, "Measures of Discount for Lack of Marketability and Liquidity," The Valuation Handbook, Wiley, 2010, pp. 474–507 at p. 474 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1332 | | Alphabet Inc., SEC Forms 10-K for the periods ended Dec. 31, 2016 - 2021 | Strombom | Identification | | | None | | |
| DX | 1333 | | Alphabet, Inc., SEC Form 10-K for the period ended Dec. 31, 2017 | Strombom | Identification | | | None | | |
| DX | 1334 | | Alphabet, Inc., SEC Form 10-K for the period ended Dec. 31, 2020, p. 38 | Strombom | Identification | | | None | | |
| DX | 1335 | | "Apple and Privacy," Apple Insider, available at https //perma.cc/95B9-4KXC | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1336 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, May 2020 data, available at https //perma.cc/H9G2-XGZ3 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1337 | | "Privacy Is Becoming a Premium Service," Slate, Mar. 31, 2015, available at https //perma.cc/Z9ME-W6X7 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1338 | | "People Don t Want to Trade Privacy for Targeted Ads," Poynter, Jan. 14, 2016, available at https //perma.cc/D4RN-5Y3H | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1339 | | "AT&T to halt gathering customers' web-browsing data, stop charging for an opt-out," The Business Journals, Oct 3, 2016, available at https //perma.cc/2Z6M-2PGJ | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1340 | | Google Ads & Commerce Blog, "Get more powerful bid automation with new AdWords Smart Bidding," July 25, 2016, available at https //blog.google/products/ads/more-powerful-bid-automation-with-smart-bidding/ | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1341 | | Google, Ads Help Center, "Automated bid strategy Definition," available at https //perma.cc/ZZ2S-34M6 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1342 | | Google Inside AdWords Blog, "Target CPA Bidding  A new way to meet your ROI goals with Conversion Optimizer," May 3, 2010, available at https //perma.cc/H7FX-N3C5 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1343 | | Google Ipsos Screenwise Panel, Google Panel Privacy Policy, available at https //perma.cc/UEG5-239H | Strombom | Identification | | | None | | |
| DX | 1344 | | Google Ipsos Screenwise Panel, Terms & Conditions, available at https //perma.cc/JPK3-T65S | Strombom | Identification | | | None | | |
| DX | 1345 | | "Rethinking Retail. Insights from consumers and retailers into an omni-channel shopping experience," Infosys, available at https //perma.cc/8WSQ-VAFA | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1346 | | Google Ipsos Screenwise Panel, Cookie Policy Pop-Up, available at https //perma.cc/L4MN-35RF | Strombom | Identification | | | None | | |
| DX | 1347 | | Google, Ipsos Screenwise Panel Privacy Policy, available at https //screenwisepanel.com/ipsos-Sow-privacy-policy | Strombom | Identification | | | None | | |
| DX | 1348 | | "Google s rocky path to email domination," CNBC, Oct. 26, 2019, available at https //perma.cc/QG2J-GSWB | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1349 | | "Apple Killed The IDFA. What Else Dies?," Forbes, June 29, 2020, available at https //perma.cc/66CR-6RGB | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1350 | | Jon Brodkin, "AT&T s Plan to Watch Your Web Browsing--and What You Can Do About It?," ArsTechnica, Mar. 27, 2015, available at https //perma.cc/RCQ9-56G4 | Strombom | Identification | | | None | | |
| DX | 1351 | | Mankiw, N.G. "Principles of Economics," 6th Ed., 2011, pp. 379-380 | Strombom | Identification | | | None | | |
| DX | 1352 | | "Please Take My Data  Why Consumers Want More Personalized Marketing," Salesforce, Dec. 2, 2016, available at https //perma.cc/ZZ9-ZGZN | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1353 | | Microsoft Support,  Microsoft Edge, browsing data, and privacy," available at https //perma.cc/NPA2-N523 | Strombom | Identification | | | None | | |
| DX | 1354 | | "Student Access to Digital Learning Resources Outside the Classroom," National Center for Education Statistics, U.S. Department of Education, Apr. 2018, available at https //perma.cc/9RZE-GTLP | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1355 | | Nielsen Computer and Mobile Panel, available at https //perma.cc/TEL6-RCK3 | Strombom | Identification | | | None | | |
| DX | 1356 | | "A third of Americans live in a household with three or more smartphones," Pew Research Center, May 25, 2017, available at https //perma.cc/7Q73-Q48U | Strombom | Identification | | | None | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1357 | | "Topline questionnaire," Pew Research Center, available at https //perma.cc/NG6V-GAZV | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1358 | | Pindyck and Rubinfeld, "Microeconomics," 8th Ed., 2013, pp. 530-533 | Strombom | Identification | | | None | | |
| DX | 1359 | | "Trends in Customer Trust," Research Brief, Salesforce Research, available at https.cc/YJ8U-YT55 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1360 | | Nielsen Computer & Mobile Panel, "Nielsen U.S. Panel Privacy Notice Summary," available at https //perma.cc/4UE6-ZB9C | Strombom | Identification | | | None | | |
| DX | 1361 | | "The 2017 State of Personalization Report," Segment, available at https //perma.cc/2456-8EW6 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1362 | | "How it Works," Survey Savvy, available at https //perma.cc/CDD5-CVWA | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1363 | | "How can we help you," UpVoice FAQ, available at https //perma.cc/6CLT-NXT7 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1364 | | Wooldridge, Jeffrey M., Introductory Econometrics A Modern Approach. 5th ed. Mason  South-Western Cengage Learning, 2013, pp. 22-26 | Strombom | Identification | | | None | | |
| DX | 1365 | | Amazon Ads, "A beginner s guide to programmatic advertising," Mar. 11, 2021, available at https //advertising.amazon.com/blog/programmatic-advertising | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1366 | | Internet Society, "About the IETF," available at https //www.internetsociety.org/about-theietf/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1367 | | Hochman Consultants, "About Us  Helping your business leverage the Internet," available at https //perma.cc/86E7-A39K | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1368 | | Google, Chrome Web Store, "AdBlock — best ad blocker," available at https //chrome.google.com/webstore/detail/adblock-%E2%80%94-best-ad-blocker/gighmmpiobklfepjocnamgkkbiglidom?hl=en-US | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1369 | | AdButler, "AdButler," available at https //www.adbutler.com/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1370 | | "Ad-Supported Internet Brings over $1 Trillion to the U.S. Economy, Representing 6 Percent of Country's Total GDP, According to IAB Study Led by Harvard Business School Professor," Interactive Advertising Bureau, Mar. 15, 2017, available at https //perma.cc/G9BS-85MJ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1371 | | Adobe Analytics, "Analytics Anywhere in the Customer Journey," available at https //perma.cc/6DYL-5AH4 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1372 | | PIWIK PRO, "Analyze the customer journey across websites and apps," available at https //perma.cc/7MRA-9CBF | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1373 | | Axos Bank, "APIs  The Proven Tool for Efficient Business Growth," July 1, 2020, available at https://www.axosbank.com/blog/APIs-The-Proven-Tool-for-Efficient-Business-Growth# | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1374 | | Microsoft Support, "Browse In Private in Microsoft Edge," https://support.microsoft.com/enus/microsoft-edge/browse-inprivate-in-microsoft-edge-cd2c9a48-0bc4-b98c-5e46-ac40c84c27e2 | Zervas | Identification | | | None | | |
| DX | 1375 | | Mixpanel, "Build Better Products," available at https //mixpanel.com/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1376 | | Google, Chrome Developer Guide, "Chrome DevTools," available at https //perma.cc/9T24-5L9C | Zervas | Identification | | | None | | |
| DX | 1377 | | HP Tech Takes, "Computer Cookies  What They Are and How They Work," Nov. 26, 2018, available at https //www.hp.com/us-en/shop/tech-takes/what-are-computer-cookies | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1378 | | Grammarly, "Cookie Policy," Dec. 30, 2019, available at https //perma.cc/V5MQ-G8B9 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1379 | | Flashtalking, "Cookie Rejection Report 2020," available at https //static1.squarespace.com/static/5c17fee58ab722e19b765b9d/t/5ebb2cad66d47b4c5c9f21a9/1589324990858/Flashtalking_Cookie_Rejection_Report_2020.pdf | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1380 | | GeeksforGeeks, "cp command in Linux with examples," Feb. 19, 2021, available at https //perma.cc/2TV6-H3DY | Zervas | Identification | | | None | | |
| DX | 1381 | | World Wide Web Consortium, "Definition of User Agent," June 16, 2011, available at https //perma.cc/5FCX-K45N | Zervas | Identification | | | None | | |
| DX | 1382 | | The Windows Club, "Disable JavaScript in Chrome, Edge, Firefox, Opera, Internet Explorer on Windows 11/10," available at https //www.thewindowsclub.com/disable-javascriptchrome-ie-firefox-opera | Zervas | Identification | | | None | | |
| DX | 1383 | | Apple, Developer Forums Thread, "Does Safari Web Extensions include Private Browsing?" available at https //developer.apple.com/forums/thread/650294 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1384 | | Mozilla, Support Center, "Extensions in Private Browsing," available at https //support.mozilla.org/en-US/kb/extensions-private-browsing | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1385 | | MediaRadar, "Facebook Advertisers  Direct vs Programmatic Buying Trends," May 27, 2021, available at https //mediaradar.com/blog/facebook-advertisers-direct-vs-programmatic/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1386 | | Matomo, "Google Analytics alternative that protects your data and your customers  privacy," available at https //matomo.org/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1387 | | Firefox, Browser Add-Ons, "Google Analytics Blocker," available at https //perma.cc/L3RXX2A6 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1388 | | iubenda, "Google and TCF 2.0  how to collect consent for personalized ads," available at https //www.iubenda.com/en/help/16041-google-tcf-consent-personalized-ads | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1389 | | Google, The Keyword Blog Post, "Google Chrome," available at https //perma.cc/5QFA-CBF | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1390 | | Visa, "Growing your business with APIs," available at https://usa.visa.com/content/dam/VCOM/download/partner-with-us/growingbusiness-api-whitepaper.pdf | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1391 | | CookieYes, "Guide to Third-party Cookies," Mar. 24, 2022, available at https://www.cookieyes.com/blog/third-party-cookies/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1392 | | Mozilla, Support Center, "How do I turn on the Do Not Track feature," available at https://support.mozilla.org/en-US/kb/howdo-i-turn-do-not-track-feature | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1393 | | GeeksforGeeks, "HTTP headers | User-Agent," Oct. 11, 2019, available at https://perma.cc/QAA8-S428 | Zervas | Identification | | | None | | |
| DX | 1394 | | W3 Schools, "HTTP Request Methods," available at https://www.w3schools.com/tags/ref_httpmethods.asp | Zervas | Identification | | | None | | |
| DX | 1395 | | IBM, "IPv4 and IPv6 address formats," Mar. 2, 2021, available at https://www.ibm.com/docs/en/ts3500-tape-library?topic=functionality-ipv4-ipv6-addressformats | Zervas | Identification | | | None | | |
| DX | 1396 | | NAI, "Manage my Browser s Opt Outs," available at https://thenai.org/opt-out/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1397 | | OpenX, "OpenX," available at https://www.openx.com/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1398 | | Mozilla, "POST," available at https://developer.mozilla.org/en-US/docs/Web/HTTP/Methods/POST | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1399 | | Accuweather, "Privacy Policy," Aug. 21, 2020, available at https://perma.cc/4NT5-WCHW | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1400 | | Change.org, "Privacy Policy," Mar. 25, 2022, available at https://perma.cc/G2HG-5AEV | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1401 | | LinkedIn, "Privacy Policy," Aug. 11, 2020, available at https://perma.cc/2TT8-37Q2 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1402 | | Privy, "Privacy Policy," Dec. 20, 2019, available at https://perma.cc/A8HS-5M6E | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1403 | | The Washington Post, "Privacy Policy," Oct. 5, 2021, available at https://perma.cc/5WVW-YRQV | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1404 | | Mozilla Support Center, "Private Browsing - Use Firefox without saving history," available at https://perma.cc/X9NG-QCB8 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1405 | | Google, Fiber Help Center  "Static vs. dynamic IP addresses," available at https://support.google.com/fiber/answer/3547208?hl=en | Zervas | Identification | | | None | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1406 | | MDN Web Docs "Strategies for carrying out testing," available at https //perma.cc/F5G6-KN2C | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1407 | | Google, Chrome Web Store "Sybu JavaScript Blocker," available at https //chrome.google.com/webstore/detail/sybu-javascriptblocker/ceicidjdokcfbnkdenbhmnonehgljgilk | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1408 | | At Internet "Tag," available at https //www.atinternet.com/en/glossary/tag-3/ | Zervas | Identification | | | None | | |
| DX | 1409 | | Microsoft Edge, Support Center, "Temporarily allow cookies and site data in Microsoft Edge," available at https //support.microsoft.com/enus/microsoft-edge/temporarily-allow-cookies-and-site-data-in-microsoft-edge-597f0d42-c0ce-f08c-7c2b-5410863625bd2 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1410 | | Hochman Consultants, "The Internet Marketing Process," available at https //perma.cc/Y354-MANZ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1411 | | The New York Times "The New York Times Company Reports First-Quarter 2022 Results," May 4, 2022, available at https //perma.cc/QR4R-EHP6 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1412 | | Wistia "The Video Host with the Most," available at https //perma.cc/BR2B-UZ9W | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1413 | | Small Business Trends "Three Ways APIs Are Keeping Small Businesses Digitally Competitive," Feb. 10, 2022, available at https //smallbiztrends.com/2022/02/api-and-digital-transformation.html | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1414 | | Microsoft Edge "Tracking prevention in Microsoft Edge," available at https //docs.microsoft.com/en-us/microsoft-edge/web-platform/trackingprevention | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1415 | | CDW Research Hub "Types of Network Protocols, Explained," available at https //www.cdw.com/content/cdw/en/articles/networking/types-of-network-protocols.html | Zervas | Identification | | | None | | |
| DX | 1416 | | Hotjar "Understand how users behave on your site, what they need, and how they feel, fast," available at https //www.hotjar.com/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1417 | | World Wide Web Consortium "URIs, Addressability, and the use of HTTP GET and POST," Mar. 21, 2004, available at https //www.w3.org/2001/tag/doc/whenToUseGet.html#checklist | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1418 | | Apple Support "Use Private Browsing in Safari on Mac," available at https //support.apple.com/guide/safari/browse-privately-ibrw1069/mac | Zervas | Identification | | | None | | |
| DX | 1419 | | Mozilla MDN Web Doc "Using HTTP cookies," available at https //developer.mozilla.org/en-US/docs/Web/HTTP/Cookies | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1420 | | World Wide Web Consortium Article "W3C TAG Observations on Private Browsing Modes," July 5, 2019, available at https //perma.cc/5CHW-LNER | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1421 | | MDN Web Doc "What are browser developer tools?", available at https //perma.cc/SL8Y-WSFP | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 53 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1422 | | Cloudflare "What are cookies \| Cookies definition," available at https://www.cloudflare.com/learning/privacy/what-are-cookies/ | Zervas | Identification | | | None | | |
| DX | 1423 | | Amazon, "What is Amazon DSP?", available at https://advertising.amazon.com/solutions/products/amazon-dsp | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1424 | | Mozilla MDN Web Doc "What is JavaScript?", available at https://developer.mozilla.org/en-US/docs/Learn/JavaScript/First_steps/What_is_JavaScript | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1425 | | How-To Geek "Which Tracking Prevention Setting Should You Use in Microsoft Edge," Feb. 11, 2020, available at https://www.howtogeek.com/569951/which-trackingprevention-setting-should-you-use-in-microsoft-edge/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1426 | | W3 Schools "XML HttpRequest," available at https://www.w3schools.com/xml/xml_http.asp | Zervas | Identification | | | None | | |
| DX | 1427 | | Mozilla MDN Web Doc "XMLHttpRequest," available at https://developer.mozilla.org/en-US/docs/Web/API/XMLHttpRequest | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1428 | | Ahmad, Nadim, and Paul Schreyer, "Measuring GDP in a Digitalized Economy," OECD Statistics Working Papers, No. 2016/07, 2016, available at https://perma.cc/GNV6-GHRX | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1429 | | Bacinger, Tomislav, "What is Bootstrap? A Short Bootstrap Tutorial on the What, Why, and How," TopTotal, available at https://www.toptal.com/front-end/what-is-bootstrap-a-short-tutorial-on-the-what-why-andhow | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1430 | | Bekh, Alona, "Advertising-based Revenue Model in Digital Media Market," Ekonomski vjesnik/Econviews - Review of Contemporary Business, Entrepreneurship and Economic Issues, Vol. 33, No. 2, 2020, available at https://perma.cc/W7QP-YTPM | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1431 | | Benton, Joshua, "Your favorite way to get around The New York Times paywall might be about to go away," NiemanLab, Feb. 28, 2019, available at https://perma.cc/F5ED-BV3H | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1432 | | Benzell, Seth G., Guillermo Lagarda, and Marshall Van Alstyne, "The Impact of APIs on Firm Performance," Boston University Questrom School of Business Research Paper, available at https://perma.cc/5FRY-WTSF | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1433 | | Berman, Ron, and Ayelet Israeli, "The Value of Descriptive Analytics Evidence from Online Retailers," Harvard Business School, Working Paper 21-067, 2021, available at https://perma.cc/B7JY-V3UX | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1434 | | Blumenthal, Eli, "Apple updates Safari on iOS to block third-party cookies," CNET, Mar. 25, 2020, available at https://www.cnet.com/tech/computing/apple-updates-safari-on-ios-and-mac-to-block-thirdparty-cookies/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1435 | | Bradshaw, Kyle, "Google wants to make it harder for sites to detect that you re using Chrome s Incognito Mode," 9to5Google, Feb. 15, 2019, available at https://perma.cc/QSX5-J6RV | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1436 | | Brynjolfsson, Erik and Joo Hee Oh, "The Attention Economy Measuring the Value of Free Digital Services on the Internet," Thirty Third International Conference on Information Systems, Orlando 2012, available at https://perma.cc/E2TZ-A6J9 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1437 | | Peacock, "Choose a Plan," available at https://perma.cc/MLK5-GX59 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1438 | | Deighton, John, A., and Leora D. Kornfeld, "Economic Value of the Advertising-Supported Internet Ecosystem," Interactive Advertising Bureau, Sept. 2012, available at https://perma.cc/2SS5-CGJK | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1439 | | Edelstein, Arthur, "Firefox 89 blocks cross-site cookie tracking by default in private browsing," Mozilla Security Blog, Mozilla Corporation, June 1, 2021, available at https://blog.mozilla.org/security/2021/06/01/total-cookie-protection-in-private-browsing/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1440 | | Finley, Klint, "I Turned Off JavaScript for a Whole Week and It Was Glorious," Wired, Nov. 18, 2015, available at https://www.wired.com/2015/11/i-turned-off-javascript-fora-whole-week-and-it-was-glorious/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1441 | | Garett, Renee et al., "A Literature Review  Website Design and User Engagement," Online Journal of Communication and Media Technologies, Vol. 6,3 (2016), available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4974011/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1442 | | Greenwood, Jeremy et al., "'You Will  A Macroeconomic Analysis of Digital Advertising," Economics of Digital Services @ Penn, 2021, available at https://perma.cc/ZX8P-9LC2 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1443 | | Hodge, Rae, "If You Care About Your Privacy, You Need to Change These Browser Settings Right Now," CNET, Feb. 26, 2022, available at https://www.cnet.com/tech/services-and-software/if-you-care-about-your-privacy-you-needto-change-these-browser-settings-right-now/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1444 | | Hodge, Rae, Holly, Russell, & David Gewirtz, "Best VPN Service of 2022," CNET, Mar. 26, 2022, available at https://www.cnet.com/tech/services-and-software/best-vpn/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1445 | | Hoffman, Chris, "What Is NoScript, and Should You Use It to Disable JavaScript?" How-To Geek, Nov. 21, 2017, available at https://www.howtogeek.com/138865/htg-explains-shouldyou-disable-javascript/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1446 | | Klym, Natalie and David Clark, "The Future of the Ad-Supported Internet Ecosystem," MIT Internet Policy Research Initiative, 2019, available at https://perma.cc/S6LC-KHPJ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1447 | | Kopachovets, Oleg, "3rd Party API [Benefits, Our Experience, How-To]," PRCoders, Oct. 6, 2021, available at https://prcoders.tech/blog/how-to-integrate-third-party-api/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1448 | | Kurose, James F. & Ross, Keith W., "Computer Networking  A Top-Down Approach," 8th Edition, Pearson, 2021 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1449 | | Kyrnin, Jennifer, "Splash Pages  Pros and Cons," ThoughtCo., Feb. 25, 2021, available at https://www.thoughtco.com/splash-pages-pros-cons-3469116 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1450 | | Nakamura, Leonard, Jon Samuels, and Rachel Soloveichik "Valuing 'Free  Media in GDP  An Experiment Approach," Federal Reserve Board of Philadelphia Working Paper, No. 16-24, 2016, available at https://perma.cc/4HMJ-7D3R | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1451 | | Patwegar, Waseem "How to Enable or Disable JavaScript in Chrome Browser," Techbout, available at https://www.techbout.com/enable-disable-javascript-chrome-36943/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1452 | | Pearce, Joshua, M., "Energy Conservation with Open Source Ad Blockers," MDPI, Vol. 8, No. 2, 2020, available at https://perma.cc/USH9-AQ8F | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1453 | | Prime, Joshua, "What is a Dynamic IP Address?" OpenDNS, available at https://support.opendns.com/hc/ens/articles/227987827-What-is-a-Dynamic-IP-Address- | Zervas | Identification | | | None | | |
| DX | 1454 | | Protalinski, Emil, "Chrome 83 arrives with redesigned security settings, thirdparty cookies blocked in Incognito" VentureBeat, May 19, 2020, available at https://venturebeat.com/2020/05/19/google-chrome-83/ | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1455 | | Rodden, Kerry et al., "Measuring the User Experience on a Large Scale  User-Centered Metrics for Web Applications," ACM Press, Apr. 2010, available at https://static.googleusercontent.com/media/research.google.com/en//pubs/archive/36299.pdf | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1456 | | Sabanovic, Edin, "How to Use Google Analytics to Improve Your Web Design Projects," Shopify Partners, Shopify, June 13, 2017, available at https://perma.cc/QG8Y-JYD8 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1457 | | TechRadar, "New chrome build will allow you to block all cookies," Mar. 17, 2020, available at https://www.techradar.com/news/new-chrome-build-will-allow-you-to-block-all-cookies | Zervas | Identification | | | None | | |
| DX | 1458 | | Small Business Trends, "Three Ways APIs Are Keeping Small Businesses Digitally Competitive," Feb. 10, 2022, available at https://perma.cc/6W7V-ZR5N | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1459 | | Tidal, Junior R., "Using Web Analytics for Mobile Interface Development," New York City College of Technology, 2013, available at https://perma.cc/Z6Z8-U5MW | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1460 | | Vrountas, Ted, "What is Meta Pixel & What Does it Do?" Instapage by Postclick, Feb. 14, 2022, available at https://instapage.com/blog/meta-pixel | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1461 | | Zacks' Equity Research, "Subscription Revenues a Key Driver for NY Times (NYT) in 2022," Yahoo, Dec. 21, 2021, available at https://perma.cc/BGY8-EHW7 | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1462 | | TechTarget Article by Zola, Andrew, & Gillis "network packet," available at https://www.techtarget.com/searchnetworking/definition/packet | Zervas | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1463 | | Low Entropy  "Entropy and Privacy Analysis," available at https://lowentropy.net/posts/entropy-privacy/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1464 | | Merriam-Websters.com Dictionary  "Unique," available at https://www.merriam-webster.com/dictionary/unique#:~:text=1%20%3A%20being%20the%20only%20one%20of%20its%20kind%20Every%20snowflake,from%20Merriam%2DWebster%20on%20unique | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1465 | | A. Brush and K. Inkpen, "Yours, Mine and Ours? Sharing and Use of Technology in Domestic Environments," Proceedings of the 9th International Conference on Ubiquitous Computing, 2007, available at https://www.microsoft.com/en-us/research/wp-content/uploads/2007/09/brushinkpenyoursmineours.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1466 | | Aleksandar Kochovski, "The Top 25 VPN Statistics, Facts & Trends for 2022," Mar. 18, 2022, available at https://www.cloudwards.net/vpn-statistics/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1467 | | Alex Sherman, "Netflix estimates 100 million households are sharing passwords and could see a global crackdown is coming," CNBC, Apr. 19, 2022, available at https://www.cnbc.com/2022/04/19/netflix-warns-password-sharing-crackdown-is-coming.html | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1468 | | Arjun Ruparelia, "Best DraftKings Sportsbook VPN in 2022  Unblock DraftKings From Anywhere With a VPN," Cloudwards, Apr. 27, 2022, available at https://www.cloudwards.net/draftkings-sportsbook-vpn/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403 (post-dates lawsuit); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1469 | | B. Busse and M. Fuchs, "Prevalence of Cell Phone Sharing," Survey Methods  Insights from the Field, 2013, available at https://surveyinsights.org/?p=1019 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1470 | | Betty Griffin Center, "Safe Browsing," available at https://bettygriffincenter.org/help/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1471 | | C. Park, et al., "Share and share alike? An exploration of secure behaviors in romantic relationships," Fourteenth Symposium on Usable Privacy and Security (SOUPS), 2018, available at https://www.researchgate.net/publication/32560853 0_Share_and_Share_Alike_An_Exploration_of_Sec ure_Behaviors_in_Romantic_Relationships | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1472 | | Center for Internet Security, "CIS Critical Security Controls FAQ," available at https://www.cisecurity.org/controls/cis-controls-faq | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1473 | | Center for Internet Security, "CIS Critical Security Controls Version 8," available at https://www.cisecurity.org/controls/v8 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1474 | | Chrome Developers, "User-Agent Strings," available at https://developer.chrome.com/docs/multidevice/user agent/, updated Nov. 9, 2021 | Psounis | Identification | | | None | | |
| DX | 1475 | | Chromium Code Search, "time.h," available at https://source.chromium.org/chromium/chromium/s rc/+/main:base/time/time.h;l=16-22?q=TimeTicks | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1476 | | Chromium Code Search, "user_action_event.proto," available at https://source.chromium.org/chromium/chromium/s rc/+/main:third_party/metrics_proto/user_action_ev ent.proto;d=21-27?q=time_sec | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1477 | | D. Plonka and A. Berger, "Temporal and Spatial Classification of Active IPv6 Addresses," Proceedings of ACM Internet Measurement Conference (IMC), Oct. 28-30, 2015, available at https://www.akamai.com/site/en/documents/researc h-paper/temporal-and-spatial-classificationof-active-ipv6-addresses-technical-publication.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1478 | | Day One Services, "Maintaining Privacy When You Browse The Internet," available at http://dayoneservices.org/be-safe/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1479 | | Declaration of Jonathan E. Hochman, Telebrands Corp., v. Tinnus Enterprises, LLC, Case No. PGR2015-00018 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); 403, 703 (expert reports not admissible) | | |
| DX | 1480 | | E. Rye, R. Beverly, and K. Claffy, "Follow the Scent  Defeating IPv6 Prefix Rotation Privacy," Proceedings of ACM Internet Measurement Conference (IMC), Nov. 2-4, 2021, available at https://arxiv.org/pdf/2102.00542.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 57 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1481 | | Eli Yacobson, et al., "De-identification is insufficient to protect student privacy, or What can a field trip reveal?," Journal of Learning Analytics 8, no 2, 2021, available at https //www.learning-analytics.info/index.php/JLA/article/view/7353 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1482 | | Expert Report of Jonathan E. Hochman, Rockwood Select Asset Fund XL (6)-1, LLC v. Devine, Millimet & Branch, P.A., Case No. 1 14-cv-00303-LM, 2016 WL 4260622 (D.N.H. Jan. 29, 2016) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); 403, 703 (expert reports not admissible) | | |
| DX | 1483 | | Google, Analytics Help Center  "About User-ID views," available at https //perma.cc/9MGV-G8XP | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1484 | | Google, Help Center, "Sign out of Chrome," available at https //support.google.com/chrome/answer/9159867?hl=en&co=GENIE.Platform%3DDesktop | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1485 | | H. Muller, J. Gove, and J. Webb, "Understanding Tablet Use  A Multi-Method Exploration," Proceedings of the 14th international conference on Human-computer interaction with mobile devices and services, 2012, available at https //static.googleusercontent.com/media/research.google.com/en//pubs/archive/38135.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1486 | | J. Kline, P. Barford, A. Cahn, and G. Sommers, "On the structure and characteristics of user agent strings," ACM Sigcomm, Nov. 1-3, 2017, available at https //conferences.sigcomm.org/imc/2017/papers/imc17-final253.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1487 | | J.F. Kurose & K.W. Ross, Computer Networking  A Top-Down Approach, Ch. 4, 8th ed., 2020 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1488 | | Juliette Garside, "Ofcom  six-year-olds understand digital technology better than adults," The Guardian, available at https //www.theguardian.com/technology/2014/aug/07/ofcom-children-digital-technology-better-than-adults (Aug. 6, 2014) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1489 | | K. Levy and B. Schneier, "Privacy threats in intimate relationships," Journal of Cybersecurity, available at https //academic.oup.com/cybersecurity/article/6/1/tyaa006/5849222 (2020) | Psounis | Identification | | | Relevance; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL | | |
| DX | 1490 | | Kamala D. Harris, "California Data Breach Report," Cal. Dept. of Justice, available at https //oag.ca.gov/breachreport2016 (2016) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1491 | | L. Olejnik, C. Castelluccia and A. Janc, "Why Johnny can t browse in peace  On the uniqueness of web browsing history patterns," Annals of Telecommunications at 13 https //hal.inria.fr/file/index/docid/747841/filename /johnny2hotpet-finalcam.pdf (June 2013) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1492 | | Laveh Waddel, "Will Today s Kids Be Stumped by the Technology of the Future?," The Atlantic, available at https //www.theatlantic.com/technology/archive/20 16/01/will-todays-kids-be-stumped-by-the-technology-of-the-future/425082/ (Jan. 26, 2016) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1493 | | Lawrence Abrams, "How to Switch Back to the Old Twitter Layout," Bleeping Computer, available at https //www.bleepingcomputer.com/news/technolog y/how-to-switch-back-to-the-old-twitter-layout/ (July 16, 2019) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1494 | | Li, and E. Wijmans, "(Cross-)Browser Fingerprinting via OS and Hardware Level Features," NDSS, San Diego CA, available at https //www.ndss-symposium.org/wp-content/uploads/2017/09/ndss2017_02B-3_Cao_paper.pdf (2017) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1495 | | M. Fischer, J. Hochman, and D. Boffa, "Privacy-Preserving Data Sharing for Medical Research," International Symposium on Stabilization, Safety, and Security of Distributed Systems, available at https //cpsc.yale.edu/sites/default/files/files/TR1558.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1496 | | M. Levin and J. Lowitz, "iPhone 13 Models Have Biggest Share in Years," Consumer Intelligence Research Partners LLC, Apr. 21, 2022, available at https://files.constantcontact.com/1505faf2201/06eda1e6-cb00-4462-836f-73aa0120e439.pdf?rdr=true | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1497 | | Matt Richtel, "Young, in Love and Sharing Everything, Including a Password," The New York Times, Jan. 17, 2012, available at https://www.nytimes.com/2012/01/18/us/teenagers-sharing-passwords-as-show-of-affection.html | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1498 | | MDN Plus, "User-Agent," available at https://developer.mozilla.org/en-US/docs/Web/HTTP/Headers/User-Agent | Psounis | Identification | | | None | | |
| DX | 1499 | | Merriam-Websters.com Dictionary, ""From (the) cradle to (the) grave," available at https://www.merriam-webster.com/dictionary/from%20%28the%29%20cradle%20to%20%28the%29%20grave | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1500 | | Microsoft, "Dynamic Host Configuration Protocol (DHCP)," available at https://perma.cc/7N5L-QKCQ (July 29, 2021) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1501 | | Microsoft, "High Availability," https://docs.microsoft.com/en-us/windows-server/remote/remote-access/vpn/always-on-vpn/deploy/always-on-vpn-adv-options/high-availability | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1502 | | National Institute of Health, "NIH Grants Policy Statement," https://grants.nih.gov/grants/policy/nihgps/html5/section_2/2.3.12_protecting_sensitive_data_and_information_used_in_research.htm | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1503 | | National Institute of Standards and Technology, "Guide to Protecting the Confidentiality of Personally Identifiable Information (PII)" https://nvlpubs.nist.gov/nistpubs/legacy/sp/nistspecialpublication800-122.pdf (Apr. 2010) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1504 | | National Science Foundation, "Human Subjects," https://www.nsf.gov/bfa/dias/policy/human.jsp | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1505 | | NordVPN, available at https://nordvpn.com/features/dedicated-ip/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1506 | | NordVPN, available at https://nordvpn.com/features/hide-ip/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1507 | | Office for the Protection of Research Subjects, USC, "Chapter 10  Privacy, Confidentiality and HIPAA," https://oprs.usc.edu/policies/privacy-confidentiality-and-hipaa/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1508 | | Osman Husain, "How to watch ESPN anywhere with a VPN," Comparitech, available at https://www.comparitech.com/blog/vpn-privacy/best-vpn-espn/ (Jan. 19, 2022) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1509 | | P. Laperdrix, W. Rudametkin, and B. Baudry, "Beauty and the Beast  Diverting Modern Web Browsers to Build Unique Browser Fingerprints," IEEE Symposium on Security and Privacy, San Jose CA, available at https://ieeexplore.ieee.org/abstract/document/7546540 (2016) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1510 | | Patrick Billingsley, "Probability and Measure," Wiley, (3rd ed. 1995) | Psounis | Identification | | | None | | |
| DX | 1511 | | Rick Paulus, "The Digital Divide Is About Much More Than Access," Pacific Standard, available at https://psmag.com/environment/digital-divide-more-complicated-than-access (June 14, 2017) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1512 | | Rocher, J. Jendrickx and Y. de Montjoye, "Estimating the success of re-identifications in incomplete datasets using generative models," Nature Communications 10, available at https://www.nature.com/articles/s41467-019-10933-3 (July 23, 2019) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 59 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1513 | | Sahara Cares, "Protect Yourself Online," https://saharacares.org/protect-yourself-online/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1514 | | Sheldon Ross, "Introduction to Probability Models," Academic Press, available at https://www.academia.edu/17872355/Introduction_to_Probability_Models_Tenth_Edition (10th ed. 2014) | Psounis | Identification | | | None | | |
| DX | 1515 | | Surfshark, "Top 12 VPN Use Cases," available at https://surfshark.com/use-cases | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1516 | | T. Narten, R. Draves, and S. Krishnan, "Privacy Extensions for Stateless Address Autoconfiguration in IPv6," RFC 4941 (Draft Standard), available at https://www.rfc-editor.org/rfc/pdfrfc/rfc4941.txt.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1517 | | T. Spyropoulos, K. Psounis, and C. Raghavendra, "Efficient Routing in Intermittently Connected Mobile Networks  The Multiple-copy Case," IEEE/ACM Transactions on Networking, available at https://cpb-us-e1.wpmucdn.com/sites.usc.edu/dist/b/364/files/2019/05/multiton.pdf (Feb. 2008) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1518 | | T.M. Cover and J.A. Thomas, "Elements of Information Theory," Wiley, available at https://www.academia.edu/25024538/Elements_of_Information_Theory_2nd_ed_T_Cover_J_Thomas_Wiley_2006_WW (2nd ed. 2006) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1519 | | Tara Matthews, et. al., "'She ll just grab any device that s closer  A Study of Everyday Device and Account Sharing in Households," Proceedings of the ACM Conference on Human Factors in Computing Systems, ACM, available at https://dl.acm.org/doi/pdf/10.1145/2858036.2858051 (2016) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1520 | | Tor Project, "The State of IPv6 support on the Tor Network," available at https://blog.torproject.org/state-of-ipv6-support-tor-network/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1521 | | Tomek Mrugalski, et al., "Dynamic Host Configuration Protocol for IPv6 (DHCPv6)," RFC 8415 (Proposed Standard), Nov. 2018, available at https://www.rfc-editor.org/rfc/pdfrfc/rfc8415.txt.pdf | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1522 | | Tor Project, available at https://www.torproject.org/about/history/ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1523 | | Twitter, available at https://twitter.com/Jehochman/status/1153277584542711808 | Psounis | Identification | | | None | | |
| DX | 1524 | | WNY Postpartum Connection, Inc., "Domestic Abuse Support," available at https://www.wnypostpartum.com/domestic-violence assistance | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1525 | | Y. Cao, S. Li, and E. Wijmans, "(Cross-)Browser Fingerprinting via OS and Hardware Level Features," NDSS, San Diego CA, available at https://www.ndss-symposium.org/wp-content/uploads/2017/09/ndss2017_02B-3_Cao_paper.pdf (2017) | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1526 | | Survey Data  "Consumer Perceptions and Expectations Survey Analysis.do" | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1527 | | Survey Data  "Interpretation Survey Analysis.do" | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |
| DX | 1528 | | Survey Data  "Likelihood of Use Survey Analysis.do" | Amir | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); subject to anticipated MIL. | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|--------|---------|-------------|-------------|--------------------|-----------------------|----------------------|-------------------|------------------------|---------------------------------------------|----------------|
| DX | 1529 | | 13A Cal. Jur. 3d Consumer, etc. Protection Laws § 549 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1530 | | 15 U.S.C.A. § 1681a | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1531 | | 15 U.S.C.A. § 1681f | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1532 | | 15 U.S.C.A. § 1681g | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1533 | | 15 U.S.C.A. § 1681u | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1534 | | 15 U.S.C.A. § 6809 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1535 | | 16 C.F.R. § 312.2 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1536 | | 18 U.S.C.A. § 2710 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1537 | | 2 C.F.R. § 200.1 (2021) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1538 | | 2 CFR § 200.338, available at https://perma.cc/8E4S-2XMY | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1539 | | 2 CFR § 200.79, available at https://perma.cc/P9HC-XF2U | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1540 | | 20 U.S.C. 1232g, available at https://www.govinfo.gov/content/pkg/USCODE-2019-title20/pdf/USCODE-2019-title20-chap31-subchapIII-part4-sec1232g.pdf | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1541 | | 22 U.S.C.A. § 2507a | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1542 | | 34 U.S.C.A. § 12291 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1543 | | 42 C.F.R. § 426.400 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1544 | | 42 U.S.C.A. § 11360 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1545 | | 45 C.F.R. § 160.103 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1546 | | 45 C.F.R. § 164.502 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1547 | | 45 C.F.R. § 164.514 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1548 | | 47 U.S.C.A § 551 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1549 | | 5 C.F.R. § 581.203 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1550 | | 5 Cal. Transactions Forms--Bus. Transactions § 32 211 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1551 | | 5 Cal. Transactions Forms--Bus. Transactions § 32 213 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1552 | | AB-2891 California Consumer Privacy Act | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1553 | | ALI Data Privacy Principles § 1 (Am. L. Inst. 2020) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1554 | | ALI Data Privacy Principles § 2, Comment c | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1555 | | ALI Data Privacy Principles § 2, Definitions (b)(1) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1556 | | ALI Data Privacy Principles, § 11 Data Security and Data Breach Notification | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1557 | | ALI Data Privacy Principles, § 9 Data Portability, Comment (a) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1558 | | Beth Anne Killoran, U.S. General Services Administration, 2180.2 CIO GSA Rules of Behavior for Handling Personally Identifiable Information (PII), (Oct. 8, 2019), available at https://www.gsa.gov/directives-library/gsa-rules-of-behavior-for-handling-personally-identifiable-information-pii-2 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1559 | | Cal. Civ. Code § 1798.140 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1560 | | Cal. Civ. Code § 1798.145 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1561 | | Cal. Civ. Code § 1798.150 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1562 | | Cal. Civ. Code § 1798.155 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1563 | | Cal. Civ. Code § 1798.81.5 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1564 | | Cal. Jury Instr.–Crim. 15.61 | Schwartz | Identification | | | No such jury instruction locatable; improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1565 | | Cal. Penal Code § 530.55 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1566 | | California Business and Professions Code §22577(a) https://leginfo.legislature.ca.gov/faces/codes_displaySection.xhtml?lawCode=BPC&sectionNum=22577 | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1567 | | California Consumer Privacy Act of 2018 Consumer Remedies, CA Sen. Bill. 561 (2019) | Schwartz | Identification | | | 106; Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1568 | | Christina H. Kroll, CCPA  The California Senate is Not Ready to Expand the Consumer Right of Action Proskauer Priv. L. Blog (May 17, 2019), available at https://perma.cc/699Z-QENL | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1569 | | E–GOVERNMENT ACT OF 2002, PL 107–347, Dec. 17, 2002, 116 Stat 2899 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1570 | | European Union General Data Protection Regulation, Article 4. | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1571 | | Federal Trade Commission Report, "Protecting Consumer Privacy in an Era of Rapid Change Recommendations for Businesses and Policymakers," Mar. 26, 2012, available at https://perma.cc/L2LX-4LEC | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1572 | | Ferraiolo, et al., "Guidelines for the Authorization of Personal Identity Verification Card Issuers (PCI) and Derived PIV Credential Issuers (DPCI)," July 2015, available at https://nvlpubs.nist.gov/nistpubs/SpecialPublications/NIST.SP.800-79-2.pdf | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1573 | | GAO Report 08-536, Privacy, "Alternatives Exist for Enhancing Protection of Personally Identifiable Information," May 2008, available at http://www.gao.gov/new.items/d08536.pdf | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1574 | | H. Privacy of Information Maintained by California's Health Benefit Exchange, Cal. Prac. Guide Privacy Law Ch. 6-H | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1575 | | https://www.ecfr.gov/current/title-34/subtitle-A/part 99 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1576 | | In the Matter of Protecting the Privacy of Customers of Broadband & Other Telecommunications Services, WC Docket No. 16-106, Comment of the Staff of the Bureau of Consumer Protection of the Federal Trade Commission (May 27, 2016), available at https://perma.cc/2EJZENW8 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1577 | | Google, Ad Manager Help Center, "Interoperability guidance for vendors working with Google via the IAB TCFv2.0," 2022, available at https://perma.cc/EC8S-MVJK | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1578 | | Justin Schuh, "Building a more private web  A path towards making third party cookies obsolete," Chromium Blog, Jan. 14, 2020, available at https://perma.cc/8LCF-7N4A | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1579 | | Michael J. Fischer, Jonathon E. Hochman, and Daniel Boffa, "Privacy-Preserving Data Sharing for Medical Research," Stabilization, Safety, and Security of Distributed Systems  23rd International Symposium, SSS 2021, Virtual Event, available at https://doi.org/10.1007/978-3-030-91081-5_6 (Nov. 17–20, 2021) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1580 | | Minor Changes to Doe O 206.1, Dep t of Energy Priv. Program, US DOE 206.1 (Nov. 1, 2018), available at https://www.directives.doe.gov/directives-documents/200-series/0206.1-BOrder-chg1-minchg/@@images/file | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1581 | | Mobile Tech. Mgmt., US DOE 203.2 (May 15, 2014), available at https://www.energy.gov/sites/default/files/2015/08/f25/o203.2.pdf | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1582 | | National Institute of Standards and Technology, "Glossary  Personally Identifiable Information (PII)," available at https://csrc.nist.gov/glossary/term/personally_identifiable_information | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1583 | | Paul M. Schwartz & Daniel J. Solove, "The PII Problem  Privacy and a New Concept of Personally Identifiable Information," 86 N.Y.U. L. Rev. 1814 (2011). | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1584 | | Paul M. Schwartz & Daniel J. Solove, "Defining 'Personal Data' in the European Union and U.S.," 13 Priv. & Sec. L. Rep. 1581 (Sept. 15, 2014) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1585 | | Paul M. Schwartz & Daniel J. Solove, "Reconciling Personal Information in the United States and European Union," 102 Calif. L. Rev. 887 (2014) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |

Case 4:20-cv-03664-YGR   Document 1062   Filed 11/08/23   Page 64 of 65
Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1586 | | Paul M. Schwartz, "Personenbezogene Daten" aus internationaler Perspektive, Zeitschrift für Datenschutz 97 (Mar. 2011) | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1587 | | Google Ads & Commerce Blog Post  Prabhakar Raghavan, "Raising the Bar on Transparency, Choice and Control in Digital Advertising," May 7, 2019, available at https //perma.cc/HQH3-PPBE | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1588 | | U.S. Dept. of Energy, Order 443.1C  Protection of Human Research Subjects (Nov. 26, 2019), available at https://www.directives.doe.gov/directives-documents/400-series/0443.1-BOrder-c/@@images/file | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1589 | | Google, Advertising Policies Help Center, "Requirements for third-party ad serving," https //perma.cc/JP2W-8H7Z | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1590 | | U.S. Dept. of Commerce, Nat'l Inst. for Standards and Technology, Risk Management Framework for Information Systems and Organizations  A System Life Cycle Approach for Security and Privacy, (Dec. 2018), https //nvlpubs.nist.gov/nistpubs/SpecialPublication s/NIST.SP.800-37r2.pdf | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1591 | | Simson L. Garfinkel, U.S. Dept. of Commerce, "Nat'l Inst. for Standards and Technology, De-Identification of Personal Information," Oct. 2015, available at https //nvlpubs.nist.gov/nistpubs/ir/2015/NIST.IR.8 053.pdf | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1592 | | Song-Beverly Credit Card Act of 1971, Cal. Civ. Code § 1747.08 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); Improper in lieu of jury instruction (invades discretion of the Court) | | |
| DX | 1593 | | Google, The Chromium Projects, "The Privacy Sandbox," available at https //perma.cc/7GGQ-7YV7 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1594 | | U.S. Department of Labor, "Guidance on the Protection of Personal Identifiable Information," available at https //www.dol.gov/general/ppii | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1595 | | U.S. Dept. of Commerce, Office of Privacy and Open Government, "Safeguarding Information," last updated Oct. 1, 2021, available at https //www.osec.doc.gov/opog/privacy/pii_bii.html | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1596 | | U.S. Dept. of Education, "Protecting Student Privacy  Personally Identifiable Information," available at https //studentprivacy.ed.gov/content/personally-identifiable-information-pii | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1597 | | U.S. Dept. of Health and Human Services, "Summary of the HIPAA Privacy Rule," available at https //www.hhs.gov/hipaa/for-professionals/privacy/laws-regulations/index.html | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1598 | | U.S. General Services Administration, "Rules and Policies - Protecting PII - Privacy Act," available at https //www.gsa.gov/reference/gsa-privacy-program/rules-and-policies-protecting-pii-privacy-act | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1599 | | Google, Analytics Help Center  Understanding PII in Google s Contracts and Policies (2021), available at https //support.google.com/analytics/answer/76864 80 | Schwartz | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1600 | | Excerpts of ▮▮▮▮▮▮ | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced in discovery (only for limited purpose of responding to second sanctions motions); subject to anticipated MIL | | |

Brown, et al. v. Google
Cal. N.D. 4 20-cv-03664-YGR-SVK
Joint Exhibit List

| Prefix | Ex. No. | Begin Bates | Description | Sponsoring Witness | Expert Identification | Stipulation to Admit | Google Objections | Plaintiffs' Objections | Injunction Phase of Trial (Plaintiffs Only) | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| DX | 1601 | GOOG-BRWN-00858535 | Google, Internal Document, MapReduce More Topics, Last Edited May 14, 2021 | Psounis | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact); not produced in discovery (only for limited purpose of responding to second sanctions motions); subject to anticipated MIL. | | |
| DX | 1602 | GOOG-CABR-00058912 | Google, Internal Document, ███████ Impact to Publisher Revenue (L1)," Last updated 11/27/2019 | Strombom | Identification | | | Relevance; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); 403, 704 (invades province of the trier of fact). | | |
| DX | 1603 | | Morgan & Morgan web page, https://www.forthepeople.com/practice-areas/mass-tort-lawyers/google-incognito-lawsuit/ | Berntson, Fair, Ganem, Zervas | Admission | | | Relevance; Hearsay; Foundation; 403 (extrinsic evidence, Google's MSJ took position that contract was unambiguous); not produced during discovery; not disclosed in Zervas' report; subject to anticipated MIL | | |